**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: TANDY BRANDS ACCESSORIES, INC. | § | Case No. 14-31252--BJH-7 |
| | § | |
| | § | |
| Debtor(s) | § | |

# AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Amended Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on March 11, 2014. The undersigned trustee was appointed on April 23, 2014.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of $ 7,526,809.45

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 708,934.02 |
| Administrative expenses | 2,902,612.32 |
| Bank service fees | 113,332.29 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 3,801,930.82 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 09/17/2014 and the deadline for filing governmental claims was 09/07/2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $249,054.28. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $61,633.84 as interim compensation and now requests the sum of $187,420.44, for a total compensation of $249,054.28.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $5,003.04 and now requests reimbursement for expenses of $3,590.82, for total expenses of $8,593.86.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/21/2019 By:/s/DIANE G. REED
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.
**Period Ending:** 11/21/19

**Trustee:** (631510) DIANE G. REED
**Filed (f) or Converted (c):** 03/11/14 (f)
**§341(a) Meeting Date:** 05/21/14
**Claims Bar Date:** 09/17/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | A/R (not Walmart or Ross) | 0.00 | 348,872.19 | | 34,801.40 | FA |
| 2 | Insurance premium refund (u)<br>United HealthCare Premium refund | 0.00 | 6,802.64 | | 6,802.64 | FA |
| 3 | Pitney Bowes account refund (u)<br>Pitney Bowes account deposit refund | 0.00 | 476.76 | | 476.76 | FA |
| 4 | Salus - return of reserve deposit | 379,688.86 | 379,688.86 | | 379,688.66 | FA |
| 5 | Stock Certificates (u)<br>Topps & Trowsers--296 shares; Duckwall-Alco Stores--6 shares; Duckwall-Alco Stores--4 shares; Gulf+Western--4 shares; Lot$off Corp.--1,895 shares; ACA Joe--340 shares; WCI Holdings Corp.--1 share; Topps & Trowsers--2741 shares. | 0.00 | 1,000.00 | | 0.00 | FA |
| 6 | Source Gas refund check (u)<br>Refund of deposit/overpayment to Sourcegas Arkansas, Inc. | 0.00 | 259.23 | | 259.23 | FA |
| 7 | 2012 State of California tax refund (u) | 0.00 | 2,577.00 | | 2,577.00 | FA |
| 8 | Bank of America bank account funds (u)<br>Acct ....5765-$254,755.05; Acct ....5778-$50.00. | 256,592.71 | 254,805.05 | | 254,805.05 | FA |
| 9 | American Express credit balance refund (u) | 77.49 | 77.49 | | 77.49 | FA |
| 10 | Inventory - belts, wallets, suspenders, etc. (u) | 2,080,750.14 | 40,250.00 | | 45,232.00 | FA |
| 11 | State of Florida corporate tax refund (u) | 3,500.00 | 3,500.00 | | 3,500.00 | FA |
| 12 | Return premiums (u)<br>Cancellation of California Automobile Policy - $358.00; 12/13 Ocean Cargo Profit Sharing - $10,173.25 | 10,531.25 | 10,531.25 | | 10,531.25 | FA |
| 13 | 2013 State of NC corporate income tax refund (u) | 380.04 | 380.04 | | 380.04 | FA |
| 14 | Computer equipment and forklift | 0.00 | 0.00 | | 11,500.00 | FA |
| 15 | 500 & 502 Airport Road, Yoakum TX | 910,000.00 | 910,000.00 | | 745,000.00 | FA |
| 16 | Petty cash<br>These funds were deposited into Bank of America and are accounted for in that asset -- #8. | 777.00 | 777.00 | | 0.00 | FA |
| 17 | N. Am. Logistics Investors Security Deposit | 126,556.39 | 126,556.39 | | 0.00 | FA |

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Period Ending:** 11/21/19

**Trustee:** (631510) DIANE G. REED
**Filed (f) or Converted (c):** 03/11/14 (f)
**§341(a) Meeting Date:** 05/21/14
**Claims Bar Date:** 09/17/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 3631 West Davis St., Dallas TX security deposit | | | | | |
| 18 | 100% interest TBAHandbags & TBAC Invest Trust (u)<br>Entire 100% interest in Tandy Brands Accessories Handbag, Inc. and TBAC Investment Trust, wholly-owned subsidiaries -- value $0.00. | 0.00 | 0.00 | | 0.00 | FA |
| 19 | A/R Walmart and Ross Stores | 1,473,804.86 | 1,473,804.86 | | 1,153,025.44 | FA |
| 20 | Wells Fargo Checking account (u)<br>Acct. # 4124304932 | 0.00 | 0.00 | | 631.96 | FA |
| 21 | Atmos Energy Corporation refund | 3,235.09 | 881.54 | | 3,235.09 | FA |
| 22 | Potential avoidance claims (u) | 0.00 | 1,000.00 | | 0.00 | FA |
| 23 | Residual proceeds from sale of HA Sheldon Canada (u) | 5,804.53 | 5,804.53 | | 5,804.53 | FA |
| 24 | Claim in Appleseed litigation, Delaware (u) | 9.19 | 9.19 | | 9.19 | FA |
| 25 | AT&T class action settlement (u) | 3.78 | 3.78 | | 309.94 | FA |
| 26 | Pitney Bowes account refund (u) | 968.99 | 968.99 | | 968.99 | FA |
| 27 | UHC account (u) | 7,718.94 | 7,718.94 | | 7,718.94 | FA |
| 28 | State of MN refund (u) | 490.00 | 490.00 | | 490.00 | FA |
| 29 | Settlement proceeds Walmart/Tandy vendor accoun (u) | 0.00 | 0.00 | | 355,198.26 | FA |
| 30 | Computershare dividend shares (u) | 357.31 | 357.31 | | 357.31 | FA |
| 31 | Intellectual property (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 32 | Texas Gas Service credit balance refund (u) | 285.09 | 285.09 | | 570.18 | FA |
| 33 | Distribution in Drug Fair Group litigation (u) | 987.72 | 987.72 | | 987.72 | FA |
| 34 | Refund from Customs Border Protection (u) | 187.60 | 187.60 | | 187.60 | FA |
| 35 | MHBT premium refund (u) | 197.47 | 197.47 | | 337.47 | FA |
| 36 | Texas Comptroller franchise tax refund (u) | 1,534.58 | 1,534.58 | | 1,534.58 | FA |
| 37 | AT&T account balance credit (u) | 51.57 | 51.57 | | 51.57 | FA |
| 38 | ATTM class action settlement payment (u) | 305.54 | 305.54 | | 424.21 | FA |
| 39 | Avoidance and recovery of post-pet transfers (u) | 1,000.00 | 1,000.00 | | 550,000.00 | FA |

Exhibit A



# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.
**Period Ending:** 11/21/19

**Trustee:** (631510) DIANE G. REED
**Filed (f) or Converted (c):** 03/11/14 (f)
**§341(a) Meeting Date:** 05/21/14
**Claims Bar Date:** 09/17/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | Turnover of remainder of RAS retainer acccount (u) | 38,692.50 | 38,692.50 | | 38,692.50 | FA |
| 41 | Refund of HSSK retainer balance (u) | 2,715.00 | 2,715.00 | | 2,715.00 | FA |
| 42 | Potential D&O action (u) | 0.00 | 1,000.00 | | 3,820,000.00 | FA |
| 43 | PayCom Refund of credit balance (u) | 1,942.24 | 1,942.24 | | 1,942.24 | FA |
| 44 | Remnant assets (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 45 | Refund from US Treasury (u)<br>USF Payment #11-10577 In re: The Rugged Bear Company | 1,555.29 | 1,555.29 | | 1,555.29 | FA |
| 46 | Texas Unclaimed Property refund (u) | 64,429.92 | 64,429.92 | | 64,429.92 | FA |
| **46** | **Assets** **Totals** (Excluding unknown values) | **$5,395,131.09** | **$3,712,477.56** | | **$7,526,809.45** | **$0.00** |

**Major Activities Affecting Case Closing:**

7/17/19 -- Trustee is currently holding $3,741,081.90 in the trust account. Trustee's Final Report was submitted to the UST on July 9, 2019.

**Initial Projected Date Of Final Report (TFR):** March 31, 2015 **Current Projected Date Of Final Report (TFR):** November 20, 2019 (Actual)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.
**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/14 | {19} | Ross Dress for Less | A/R | 1121-000 | 339,489.79 | | 339,489.79 |
| 04/30/14 | {1} | East West Trading | A/R | 1121-000 | 8,000.00 | | 347,489.79 |
| 04/30/14 | 101 | USI Southwest Dallas | Pay case bond premium. | 2300-000 | | 1,375.00 | 346,114.79 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.55 | 346,082.24 |
| 05/06/14 | {2} | United Healthcare Svs. Inc. | Premium refund | 1229-000 | 6,802.64 | | 352,884.88 |
| 05/06/14 | {3} | Pitney Bowes | Account deposit refund | 1229-000 | 476.76 | | 353,361.64 |
| 05/06/14 | {1} | Marshall Lehr | Payment on employee advance | 1121-000 | 30.00 | | 353,391.64 |
| 05/06/14 | {4} | Salus Capital Partners, LLC | Return of reserves | 1121-000 | 379,688.66 | | 733,080.30 |
| 05/06/14 | 102 | Pinnacle A, LLC | Pay rent to Pinnacle A, LLC per Court order. | 2410-000 | | 23,810.56 | 709,269.74 |
| 05/06/14 | 103 | Victor Rodriguez | Pay contractor Victor Rodriguez per Court order. | 2990-000 | | 2,160.00 | 707,109.74 |
| 05/06/14 | 104 | James Hunter | Pay contractor James Hunter per Court order. | 2990-000 | | 750.00 | 706,359.74 |
| 05/07/14 | 105 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per court order. | 2990-000 | | 1,500.00 | 704,859.74 |
| 05/12/14 | {1} | Texas Recycling/Surplus, Inc. | A/R | 1121-000 | 197.16 | | 705,056.90 |
| 05/12/14 | {1} | Texas Recycling/Surplus, Inc. | A/R | 1121-000 | 1,155.24 | | 706,212.14 |
| 05/12/14 | 106 | James Hunter | Pay contractor per court order | 2990-000 | | 2,000.00 | 704,212.14 |
| 05/12/14 | 107 | Robert Lewis Consulting Services | Pay contractor per court order | 2990-000 | | 1,250.00 | 702,962.14 |
| 05/12/14 | 108 | James Hunter | Pay contractor's expenses per court order. | 2990-000 | | 2,641.93 | 700,320.21 |
| 05/13/14 | {7} | State of California | 2012 tax refund | 1224-000 | 2,577.00 | | 702,897.21 |
| 05/13/14 | {6} | Source Gas | Refund from SourceGas Arkansas, Inc. | 1229-000 | 259.23 | | 703,156.44 |
| 05/15/14 | {8} | Bank of America | Turnover of Bank of America bank account funds. | 1229-000 | 254,805.05 | | 957,961.49 |
| 05/19/14 | {10} | Ocean Ken International | Sale of inventory | 1229-000 | 4,982.00 | | 962,943.49 |
| 05/19/14 | 109 | Victor Rodriguez | Pay contractor Victor Rodriguez per 5/19/14 Order. | 2990-000 | | 1,200.00 | 961,743.49 |
| 05/19/14 | 110 | James Hunter | Pay contractor James Hunter per 5/19/14 Order. | 2990-000 | | 2,000.00 | 959,743.49 |
| 05/19/14 | 111 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per 5/19/14 order. | 2990-000 | | 2,250.00 | 957,493.49 |
| 05/22/14 | {9} | American Express TRS | Credit balance refund | 1229-000 | 77.49 | | 957,570.98 |
| 05/22/14 | {10} | Just Inventory Solutions | Proceeds from sale of inventory | 1229-000 | 40,250.00 | | 997,820.98 |
| 05/23/14 | 112 | USI Southwest Dallas | Additional bond premium for increase in case bond. | 2300-000 | | 1,700.00 | 996,120.98 |
| 05/23/14 | 113 | James Hunter | Pay contractor James Hunter p 5/19/14 Order. | 2990-000 | | 1,375.00 | 994,745.98 |
| 05/27/14 | 114 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per 5/19/14 Order. | 2990-000 | | 2,500.00 | 992,245.98 |
| 05/27/14 | 115 | Victor Rodriguez | Pay contractor Victor Rodriguez per 5/19/14 Order. | 2990-000 | | 1,080.00 | 991,165.98 |

Subtotals : $1,038,791.02 $47,625.04

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.
**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/14 | 116 | Reed & Elmquist | Pay for moving ($769.02), storage ($343.00), and disposal ($1,050.00) of unsalable property per 5/23/14 Order. | 2420-000 | | 2,162.02 | 989,003.96 |
| 05/30/14 | {11} | State of Florida | State of Florida corporate tax refund | 1224-000 | 3,500.00 | | 992,503.96 |
| 05/30/14 | 117 | James Hunter | Pay contractor James Hunter per 5/19/14 Order. | 2990-000 | | 3,375.00 | 989,128.96 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,108.47 | 988,020.49 |
| 06/02/14 | 118 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per 5/19/14 Order. | 2990-000 | | 2,500.00 | 985,520.49 |
| 06/02/14 | 119 | Victor Rodriguez | Pay contractor Victor Rodriguez per 5/19/14 Order. | 2990-000 | | 1,500.00 | 984,020.49 |
| 06/03/14 | 120 | Labor Ready Central, Inc. | Pay expenses per 5/20/14 Order. | 2420-000 | | 1,156.20 | 982,864.29 |
| 06/05/14 | {12} | MHBT, Inc. | Return premiums -- California Auto Policy - $358; 12/13 Ocean Cargo Profit Sharing - $10,173.25 | 1229-000 | 10,531.25 | | 993,395.54 |
| 06/09/14 | 121 | Just Inventory Solutions | Pay per 5/20/14 Order (Docket #126).<br>Voided on 06/10/14 | 2990-000 | | 3,734.36 | 989,661.18 |
| 06/09/14 | 122 | One Cloud Networks | Pay per 6/4/14 Order (Docket #146). | 2990-000 | | 5,400.00 | 984,261.18 |
| 06/09/14 | 123 | Victor Rodriguez | Pay per 5/19/14 Order (Docket #121). | 2990-000 | | 600.00 | 983,661.18 |
| 06/09/14 | 124 | Bubba Tugs Corp. | Pay disposal costs per 5/23/14 Order (Docket #135).<br>Voided on 06/09/14 | 2420-000 | | 2,423.87 | 981,237.31 |
| 06/09/14 | 124 | Bubba Tugs Corp. | Pay disposal costs per 5/23/14 Order (Docket #135).<br>Voided: check issued on 06/09/14 | 2420-000 | | -2,423.87 | 983,661.18 |
| 06/09/14 | 125 | Reed & Elmquist | Pay per 5/23/14 Order. Reimburse R&E for dumpster disposal. | 2420-000 | | 2,423.87 | 981,237.31 |
| 06/09/14 | 126 | Pinnacle A, LLC | Pay rent per 5/7/14 Order (Docket #109).<br>Voided on 06/12/14 | 2410-000 | | 71,431.68 | 909,805.63 |
| 06/10/14 | 121 | Just Inventory Solutions | Pay per 5/20/14 Order (Docket #126).<br>Voided: check issued on 06/09/14 | 2990-000 | | -3,734.36 | 913,539.99 |
| 06/10/14 | 127 | Snelling | Pay per 5/20/14 Order (Docket #126). | 2690-000 | | 1,618.16 | 911,921.83 |
| 06/10/14 | 128 | Just Inventory Solutions | Reimburse payment to Jonathan Verver; pay per 5/20/14 Order (Docket #126). | 2990-000 | | 360.00 | 911,561.83 |
| 06/10/14 | 129 | Jonathan Verver | Pay per 5/20/14 Order (Docket #126). | 2690-000 | | 600.00 | 910,961.83 |
| 06/11/14 | 130 | James Hunter | Pay contractor per 5/19/14 (#122) and 6/11/14 (#157) Orders. | 2990-000 | | 4,000.00 | 906,961.83 |
| 06/11/14 | 131 | Robert Lewis Consulting Services | Pay contractor per 5/19/14 (#122) and 6/11/14 | 2990-000 | | 1,000.00 | 905,961.83 |

Subtotals : $14,031.25 $99,235.40

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (#157) Orders. | | | | |
| 06/12/14 | 126 | Pinnacle A, LLC | Pay rent per 5/7/14 Order (Docket #109).<br>Voided: check issued on 06/09/14 | 2410-000 | | -71,431.68 | 977,393.51 |
| 06/16/14 | 132 | James Hunter | Pay Contractor James Hunter per 6/11/14 Order. | 2990-000 | | 1,625.00 | 975,768.51 |
| 06/16/14 | 133 | James Hunter | Pay per 5/19/14 & 6/11/14 Orders. | 2990-000 | | 250.00 | 975,518.51 |
| 06/23/14 | 134 | Victor Rodriguez | Pay contractor James Hunter per 5/19/14 Order.<br>Voided on 06/23/14 | 2990-000 | | 1,125.00 | 974,393.51 |
| 06/23/14 | 134 | Victor Rodriguez | Pay contractor James Hunter per 5/19/14 Order.<br>Voided: check issued on 06/23/14 | 2990-000 | | -1,125.00 | 975,518.51 |
| 06/23/14 | 135 | James Hunter | Pay Contractor James Hunter per 6/11/14 Order. | 2990-000 | | 1,125.00 | 974,393.51 |
| 06/30/14 | {13} | State Treasurer, North Carolina | 2013 NC corporate income tax refund | 1224-000 | 380.04 | | 974,773.55 |
| 06/30/14 | 136 | Robert Lewis Consulting Services | Pay contractor per 5/19/14 (#122) and 6/11/14 (#157) Orders. | 2990-000 | | 2,750.00 | 972,023.55 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,369.05 | 970,654.50 |
| 07/07/14 | 137 | James Hunter | Pay Contractor James Hunter per 6/11/14 Order. | 2990-000 | | 2,125.00 | 968,529.50 |
| 07/07/14 | 138 | Clear Technologies | Pay per 6/4/14 Order (#146). | 2990-000 | | 13,000.00 | 955,529.50 |
| 07/10/14 | 139 | City of Yoakum Utilities | Pay outstanding invoices and security deposit per 7/10/14 Order. | 2420-000 | | 2,846.90 | 952,682.60 |
| 07/10/14 | 140 | Texas Gas Service | Pay per 7/10/14 Order. $347.96 outstanding invoices. $500 total deposit (2 locations). $70 reconnection fees (2 locations) | 2420-000 | | 917.96 | 951,764.64 |
| 07/10/14 | 141 | MHBT | Pay per 7/10/14 Order. | 2420-000 | | 6,508.61 | 945,256.03 |
| 07/17/14 | {14} | QT Industries d/b/a Quality Tool | Proceeds from purchase of computer equipment | 1129-000 | 9,000.00 | | 954,256.03 |
| 07/28/14 | {21} | Atmos Energy Corporation | Account refund | 1129-000 | 881.54 | | 955,137.57 |
| 07/28/14 | 142 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 432.33 | 954,705.24 |
| 07/31/14 | 143 | Pinnacle A, LLC | Pay per 5/7/14 Order. | 2410-000 | | 147,206.38 | 807,498.86 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,523.27 | 805,975.59 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,268.87 | 804,706.72 |
| 09/03/14 | {23} | McCarter Grespan Beynon Weir | Residual proceeds from sale of HA Sheldon Canada | 1229-000 | 5,804.53 | | 810,511.25 |
| 09/08/14 | {14} | QT Industries LLC | Remainder of proceeds from sale of computer equipment and forklift. | 1129-000 | 2,500.00 | | 813,011.25 |

Subtotals : $18,566.11 $111,516.69

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/14 | 144 | Clear Technologies | Pay per 9/10/14 Order (#195). | 2990-000 | | 800.00 | 812,211.25 |
| 09/29/14 | {19} | WalMart Stores Inc. Wells Fargo | Receipt of A/R funds via incoming wire. | 1121-000 | 813,535.65 | | 1,625,746.90 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,283.38 | 1,624,463.52 |
| 10/16/14 | 145 | City of Yoakum Utilities | Pay utility bills per 7/10/14 Order. | 2420-000 | | 2,601.22 | 1,621,862.30 |
| 10/17/14 | {20} | Wells Fargo | Turnover of funds in bank account. | 1229-000 | 631.96 | | 1,622,494.26 |
| 10/22/14 | 146 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,369.19 | 1,621,125.07 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,414.14 | 1,618,710.93 |
| 11/06/14 | 147 | Conley Rosenberg Mendez & Brenneise | Pay attorneys' fees -- counsel to petitioning creditors -- per 11/6/14 Order. | 3991-120 | | 50,175.00 | 1,568,535.93 |
| 11/06/14 | 148 | Conley Rosenberg Mendez & Brenneise | Pay attorneys' expenses -- counsel to petitioning creditors -- per 11/6/14 Order. | 3992-130 | | 769.51 | 1,567,766.42 |
| 11/18/14 | 149 | REED & ELMQUIST, P.C. | Pay attorney fees per 11/18/14 Order. | 3110-000 | | 60,825.00 | 1,506,941.42 |
| 11/18/14 | 150 | REED & ELMQUIST, P.C. | Pay attorney expenses per 11/18/14 Order. | 3120-000 | | 5,724.10 | 1,501,217.32 |
| 11/26/14 | 151 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,384.18 | 1,499,833.14 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,058.46 | 1,497,774.68 |
| 12/17/14 | 152 | Pinnacle A, LLC | Pay per 12/16/14 Order. | 2410-000 | | 5,997.06 | 1,491,777.62 |
| 12/23/14 | 153 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,289.37 | 1,490,488.25 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,440.33 | 1,488,047.92 |
| 01/07/15 | {24} | Appleseed's Litigation Trust | Payment 4.7% of allowed general unsecured claim, Delaware litigation | 1249-000 | 9.19 | | 1,488,057.11 |
| 01/08/15 | 154 | REED & ELMQUIST, P.C. | Pay attorney's admin expenses (Debtor's records storage) per 1/8/15 Order. | 3120-000 | | 887.04 | 1,487,170.07 |
| 01/23/15 | 155 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 883.95 | 1,486,286.12 |
| 01/28/15 | {25} | ATTM Settlement | Proceeds from payment of AT&T Mobility class action settlement | 1249-000 | 3.78 | | 1,486,289.90 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,139.88 | 1,484,150.02 |
| 02/11/15 | {21} | Atmos Energy Corporation | Turnover of credit balance | 1129-000 | 2,353.55 | | 1,486,503.57 |
| 02/11/15 | 156 | Marquis Property Tax | Pay Marquis Property Tax per 12/8/14 Order. Voided on 02/11/15 | 2420-000 | | 500.00 | 1,486,003.57 |
| 02/11/15 | 156 | Marquis Property Tax | Pay Marquis Property Tax per 12/8/14 Order. Voided: check issued on 02/11/15 | 2420-000 | | -500.00 | 1,486,503.57 |
| 02/11/15 | 157 | Marquis Property Tax | Pay Marquis Property Tax per 12/8/14 Order. | 2420-000 | | 1,000.00 | 1,485,503.57 |
| 02/17/15 | {26} | Pitney Bowes | Refund of account balance | 1229-000 | 968.99 | | 1,486,472.56 |
| 02/24/15 | 158 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,323.69 | 1,485,148.87 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,994.43 | 1,483,154.44 |
| 03/20/15 | {27} | UHC Account | Funds from closed UHC account | 1229-000 | 7,718.94 | | 1,490,873.38 |
| 03/24/15 | 159 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 729.60 | 1,490,143.78 |
| | | | | Subtotals : | $825,222.06 | $148,089.53 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,279.78 | 1,487,864.00 |
| 04/13/15 | 160 | Lain, Faulkner & Co., P.C. | Pay accountant's fees per 4/13/15 Order. | | 3410-000 | | 111,962.50 | 1,375,901.50 |
| 04/13/15 | 161 | Lain, Faulkner & Co., P.C. | Pay accountant's expenses per 4/13/15 Order. | | 3420-000 | | 581.46 | 1,375,320.04 |
| 04/13/15 | 162 | Lain, Faulkner & Co., P.C. | Reimbursement for taxes paid with state tax returns. Pay per 4/13/15 Order. | | 3420-000 | | 2,589.00 | 1,372,731.04 |
| 04/13/15 | 163 | Utah State Tax Commission | 2013 Form TC-20 taxes. Pay per 4/13/15 order. | | 2820-000 | | 100.00 | 1,372,631.04 |
| 04/13/15 | 164 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pery per 4/13/15 order.<br>Stopped on 07/07/15 | | 2820-000 | | 1,230.00 | 1,371,401.04 |
| 04/13/15 | 165 | State of New Jersey, Division of Taxation | 2013 Form CBT-100 taxes. Pay per 4/13/15 Order. | | 2820-000 | | 521.00 | 1,370,880.04 |
| 04/13/15 | 166 | NCDOR | 2013 Form CD-479 and Form CD-405, C taxes. Pay per 4/13/15 Order. | | 2820-000 | | 25.00 | 1,370,855.04 |
| 04/13/15 | 167 | Arizona Department of Revenue | 2013 Form 120 taxes. Pay per 4/13/15 Order. | | 2820-000 | | 50.00 | 1,370,805.04 |
| 04/22/15 | 168 | City of Yoakum Utilities | Pay per 7/10/14 Order. | | 2420-000 | | 1,091.22 | 1,369,713.82 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,062.82 | 1,367,651.00 |
| 05/06/15 | {28} | State of Minnesota | Refund from State of Minnesota | | 1229-000 | 490.00 | | 1,368,141.00 |
| 05/15/15 | 169 | USI Southwest Dallas | Pay invoice for renewal of case bond. | | 2300-000 | | 1,500.00 | 1,366,641.00 |
| 05/20/15 | 170 | City of Yoakum Utilities | Pay per 7/10/14 Order. | | 2420-000 | | 1,025.32 | 1,365,615.68 |
| 05/28/15 | {29} | Walmart | Settlement funds on Walmart/Tandy vendor account | | 1229-000 | 355,198.26 | | 1,720,813.94 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,903.75 | 1,718,910.19 |
| 06/03/15 | 171 | USI Southwest Dallas | Pay invoice for increase of case bond. | | 2300-000 | | 863.00 | 1,718,047.19 |
| 06/08/15 | {30} | Computershare | Outstanding dividend funds for Tandy Brands | | 1223-000 | 357.31 | | 1,718,404.50 |
| 06/19/15 | 172 | REED & ELMQUIST, P.C. | Reimburse R&E for document shredding; pay per 5/5/15 Order. | | 3120-000 | | 631.00 | 1,717,773.50 |
| 06/23/15 | {15} | Kaspar Kids Joint Venture | Proceeds from sale of 500 & 502 Airport Rd., Yoakum, TX | | 1110-000 | 620,106.10 | | 2,337,879.60 |
| 06/23/15 | {15} | Additional sale receipts 500/502 Airport Rd., Yoakum | Additional proceeds from sale of 500/502 Airport Road, Yoakum, TX | | 1110-000 | 124,893.90 | | 2,462,773.50 |
| 06/23/15 | | Closing costs paid | Items paid at closing | | | | 124,893.90 | 2,337,879.60 |
| | | | Lavaca County Taxes paid at closing | 19,371.42 | 4110-000 | | | 2,337,879.60 |
| | | | YISD taxes paid at closing | 41,479.78 | 4210-000 | | | 2,337,879.60 |
| | | | Dewitt County Taxes paid at closing | 2,968.10 | 4210-000 | | | 2,337,879.60 |

Subtotals : $1,101,045.57 $253,309.75

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.
**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Realtor commission paid at closing 44,700.00 | 3510-000 | | | 2,337,879.60 |
| | | | Fees paid at closing 5,005.50 | 2500-000 | | | 2,337,879.60 |
| | | | Additional taxes paid at closing 11,369.10 | 5200-000 | | | 2,337,879.60 |
| 06/29/15 | 173 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 271.74 | 2,337,607.86 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,695.05 | 2,334,912.81 |
| 07/01/15 | {31} | The Leather Factory, Inc. | Proceeds from sale of intellectual property | 1229-000 | 10,000.00 | | 2,344,912.81 |
| 07/06/15 | {32} | Texas Gas Service | Credit balance refund -- 502 Airport Road, Yoakum | 1229-000 | 285.09 | | 2,345,197.90 |
| 07/07/15 | 164 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pery per 4/13/15 order.<br>Stopped: check issued on 04/13/15 | 2820-000 | | -1,230.00 | 2,346,427.90 |
| 07/07/15 | 174 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pay per 4/13/15 order.<br>Stopped on 10/13/15 | 2820-000 | | 1,230.00 | 2,345,197.90 |
| 07/21/15 | {32} | Texas Gas Service | Credit balance refund -- 500 Airport Road, Yoakum | 1229-000 | 285.09 | | 2,345,482.99 |
| 07/28/15 | 175 | Dallas County, c/o Sherrel K. Knighton | Pay Dallas County claim per 7/28/15 Order. | 4210-000 | | 613,745.62 | 1,731,737.37 |
| 07/29/15 | {33} | Drug Fair Group, Inc. | Distribution in Drug Fair Group litigation | 1249-000 | 987.72 | | 1,732,725.09 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 1,729,752.49 |
| 08/13/15 | {34} | United States Treasury | Refund from Customs Border Protection | 1229-000 | 187.60 | | 1,729,940.09 |
| 08/28/15 | {35} | MHBT Inc. | Premium refund for policy cancellation | 1229-000 | 197.47 | | 1,730,137.56 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,458.50 | 1,727,679.06 |
| 09/15/15 | 176 | DIANE G. REED | Pay trustee's compensation per 9/15/15 Order. | 2100-000 | | 61,633.84 | 1,666,045.22 |
| 09/15/15 | 177 | DIANE G. REED | Pay trustee's expenses per 9/15/15 Order. | 2200-000 | | 5,003.04 | 1,661,042.18 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,611.25 | 1,658,430.93 |
| 10/13/15 | 174 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pay per 4/13/15 order.<br>Stopped: check issued on 07/07/15 | 2820-000 | | -1,230.00 | 1,659,660.93 |
| 10/13/15 | 178 | Registry of the Court | For benefit of PA Department of Revenue, Bureau of Corporation Taxes, P.O. Box 280704, Harrisburg PA 17128. TIN 75-2349915<br>Voided on 10/21/15 | 2820-000 | | 1,230.00 | 1,658,430.93 |
| 10/15/15 | | Registry of the Court | For benefit of PA Department of Revenue, Claim ADM022-1. | 2820-000 | | 1,230.00 | 1,657,200.93 |
| | | | Subtotals : | | $11,942.97 | $692,621.64 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.
**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/15 | 178 | Registry of the Court | For benefit of PA Department of Revenue, Bureau of Corporation Taxes, P.O. Box 280704, Harrisburg PA 17128. TIN 75-2349915<br>Voided: check issued on 10/13/15 | 2820-000 | | -1,230.00 | 1,658,430.93 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,386.53 | 1,656,044.40 |
| 11/05/15 | {1} | Canterbury of New Zealand, LTD/Barclays Bank | Receivable from compromise of controversy with Canterbury LTD. | 1121-000 | 25,419.00 | | 1,681,463.40 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,330.61 | 1,679,132.79 |
| 12/18/15 | 179 | Lain, Faulkner & Co., P.C. | Pay LF fees per 12/18/15 Order. | 3410-000 | | 63,237.00 | 1,615,895.79 |
| 12/18/15 | 180 | Lain, Faulkner & Co., P.C. | Pay LF expenses per 12/18/15 Order. | 3420-000 | | 2,804.14 | 1,613,091.65 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,631.60 | 1,610,460.05 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,233.29 | 1,608,226.76 |
| 02/23/16 | {25} | ATTM Settlement | Proceeds from payment of AT&T Mobility class action settlement | 1249-000 | 90.55 | | 1,608,317.31 |
| 02/29/16 | {36} | Texas Comptroller of Public Accounts | Franchise tax refund -- 1/1/15 - 12/31/15. | 1224-000 | 1,534.58 | | 1,609,851.89 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,229.99 | 1,607,621.90 |
| 03/18/16 | 181 | A-Legal Copy and Record Services | Pay A-Legal per 3/18/16 Order. | 2420-000 | | 3,314.27 | 1,604,307.63 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,535.60 | 1,601,772.03 |
| 04/13/16 | 182 | USI Southwest Dallas | Pay invoice for renewal of case bond. | 2300-000 | | 2,275.00 | 1,599,497.03 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,219.94 | 1,597,277.09 |
| 05/09/16 | {37} | AT&T | Refund of credit balance on account | 1229-000 | 51.57 | | 1,597,328.66 |
| 05/17/16 | {38} | ATTM Settlement | Class action settlement payment -- AT&T Mobility Wireless Data Services Sales Tax Litigation | 1249-000 | 305.54 | | 1,597,634.20 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,214.99 | 1,595,419.21 |
| 06/14/16 | 183 | Passman & Jones, PC | Pay special counsel's fees per 6/14/16 Order. | 3210-600 | | 75,000.00 | 1,520,419.21 |
| 06/14/16 | 184 | Passman & Jones, PC | Pay special counsel's expenses per 6/14/16 Order. | 3220-610 | | 2,412.35 | 1,518,006.86 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,469.56 | 1,515,537.30 |
| 07/25/16 | {25} | Claims Compensation Bureau, LLC | Claim payment on settlement of AT&T class action litigation (Per KB) | 1249-000 | 215.61 | | 1,515,752.91 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,101.49 | 1,513,651.42 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,388.34 | 1,511,263.08 |
| 09/02/16 | 185 | HSSK | Pay consulting expert's retainer per 9/1/16 Order. | 3731-000 | | 25,000.00 | 1,486,263.08 |
| 09/08/16 | {40} | RAS Management Advisors, LLC | Turnover of remainder of RAS retainer account | 1229-000 | 38,692.50 | | 1,524,955.58 |
| | | | | Subtotals : | $66,309.35 | $198,554.70 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.
**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,179.15 | 1,522,776.43 |
| 10/03/16 | {38} | ATTM Settlement | Proceeds from payment of AT&T Mobility class action settlement | 1249-000 | 13.88 | | 1,522,790.31 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,111.51 | 1,520,678.80 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,326.92 | 1,518,351.88 |
| 12/22/16 | 186 | Passman & Jones, PC | Pay special counsel's fees per 12/22/16 Order. | 3210-600 | | 120,000.00 | 1,398,351.88 |
| 12/22/16 | 187 | Passman & Jones, PC | Pay special counsel's expenses per 12/22/16 Order. | 3220-610 | | 7,226.01 | 1,391,125.87 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,165.79 | 1,388,960.08 |
| 01/05/17 | 188 | Lain, Faulkner & Co., P.C. | Pay accountant's fees per 1/5/17 Order. | 3410-000 | | 20,988.50 | 1,367,971.58 |
| 01/05/17 | 189 | Lain, Faulkner & Co., P.C. | Pay accountant's expenses per 1/5/17 Order. | 3420-000 | | 150.08 | 1,367,821.50 |
| 01/31/17 | {35} | MHBT, Inc. | Return premiums -- Commercial Auto Policy No. 46 UENHF5409, Sentinel Ins. Co. | 1229-000 | 10,531.25 | | 1,378,352.75 |
| 01/31/17 | {35} | MHBT Inc. | Premium refund for Sentinel Ins. Co. auto policy 46EUNHF5409 | 1229-000 | 140.00 | | 1,378,492.75 |
| 01/31/17 | {35} | MHBT, Inc. | Reversed Deposit 100034 1 Return premiums -- Commercial Auto Policy No. 46 UENHF5409, Sentinel Ins. Co. | 1229-000 | -10,531.25 | | 1,367,961.50 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,110.37 | 1,365,851.13 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,833.60 | 1,364,017.53 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,027.34 | 1,361,990.19 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,828.42 | 1,360,161.77 |
| 05/03/17 | 190 | Ward & Moore Ins. Services | Chapter 7 case bond premium payment | 2300-000 | | 2,400.00 | 1,357,761.77 |
| 05/16/17 | {39} | Salus Capital Partners, LLC | Proceeds from settlement of adversary proceeding vs. Salus Partners for avoidance and recovery of post-petition transfers. | 1241-000 | 550,000.00 | | 1,907,761.77 |
| 05/23/17 | 191 | REED & ELMQUIST, P.C. | Pay attorney's fees in reduced amount per 5/23/17 Order. | 3110-000 | | 261,807.50 | 1,645,954.27 |
| 05/23/17 | 192 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 5/23/17 Order. | 3120-000 | | 13,583.69 | 1,632,370.58 |
| 05/23/17 | 193 | HSSK | Additional retainer to expert per 5/23/17 Order. | 3731-000 | | 25,000.00 | 1,607,370.58 |
| 05/24/17 | {38} | ATTM Settlement | Payment on ATTM Settlement | 1249-000 | 104.79 | | 1,607,475.37 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,466.08 | 1,605,009.29 |
| 06/19/17 | 194 | Passman & Jones, PC | Pay special counsel's fees per 6/15/17 Order. | 3210-600 | | 90,000.00 | 1,515,009.29 |
| 06/19/17 | 195 | Passman & Jones, PC | Pay special counsel's expenses per 6/15/17 Order. | 3220-610 | | 12,354.85 | 1,502,654.44 |
| 06/30/17 | {41} | HSSK, LLC | Refund of HSSK retainer balance | 1229-000 | 2,715.00 | | 1,505,369.44 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,295.05 | 1,503,074.39 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,089.50 | 1,500,984.89 |
| | | | Subtotals : | | $552,973.67 | $576,944.36 | |

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,375.04 | 1,498,609.85 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,083.68 | 1,496,526.17 |
| 10/05/17 | 196 | BVA Group, LLC | Pay expert witness fees per 10/5/17 Order. | 3991-000 | | 25,000.00 | 1,471,526.17 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,274.46 | 1,469,251.71 |
| 11/07/17 | {43} | PaycomDFW | Refund of balance on account | 1229-000 | 1,942.24 | | 1,471,193.95 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,115.35 | 1,469,078.60 |
| 12/18/17 | 197 | Passman & Jones, PC | Pay special counsel's fees per 12/18/17 Order. | 3210-600 | | 90,000.00 | 1,379,078.60 |
| 12/18/17 | 198 | Passman & Jones, PC | Pay special counsel's expenses per 12/18/17 Order. | 3220-610 | | 6,449.48 | 1,372,629.12 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,001.00 | 1,370,628.12 |
| 01/22/18 | 199 | HSSK | Pay HSSK fees per 1/19/18 Order. | 3731-000 | | 79,531.50 | 1,291,096.62 |
| 01/22/18 | 200 | HSSK | Pay HSSK expenses per 1/19/18 Order. | 3732-000 | | 280.92 | 1,290,815.70 |
| 01/22/18 | 201 | Lain, Faulkner & Co., P.C. | Pay accountant's fees per 1/19/18 Order. | 3410-000 | | 60,937.00 | 1,229,878.70 |
| 01/22/18 | 202 | Lain, Faulkner & Co., P.C. | Pay accountant's expenses per 1/19/18 Order. | 3420-000 | | 1,525.29 | 1,228,353.41 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,131.49 | 1,226,221.92 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,646.15 | 1,224,575.77 |
| 03/30/18 | 203 | Anapolsky Advisors, Inc. | Pay trustee's expert's retainer per 3/30/18 Order. | 3991-000 | | 15,000.00 | 1,209,575.77 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,761.37 | 1,207,814.40 |
| 04/04/18 | 204 | Ward & Moore Ins. Services | Chapter 7 case bond premium payment | 2300-000 | | 1,700.00 | 1,206,114.40 |
| 04/11/18 | | The BVA Group, LLC | Return of unused retainer | 3991-000 | | -5,727.50 | 1,211,841.90 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,687.28 | 1,210,154.62 |
| 05/08/18 | 205 | Open Door Solutions | Pay invoice for admin IT and discovery expenses per 1/3/18 Order. | 3732-000 | | 10,036.32 | 1,200,118.30 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,908.12 | 1,198,210.18 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.00 | 1,196,544.18 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,835.79 | 1,194,708.39 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,775.69 | 1,192,932.70 |
| 09/14/18 | 206 | Passman & Jones, PC | Pay Passman & Jones's fees per 9/14/18 Order. | 3210-600 | | 973,333.33 | 219,599.37 |
| 09/14/18 | 207 | Passman & Jones, PC | Pay Passman & Jones's expenses per 9/14/18 Order. | 3220-610 | | 18,041.02 | 201,558.35 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.12 | 200,643.23 |
| 10/02/18 | {42} | Wilson Elser Moskowitz Edelman | Proceeds from compromise of controversy with D&O defendants | 1249-000 | 3,750,000.00 | | 3,950,643.23 |
| 10/03/18 | {42} | Ponte Vedra Gifts & Accessories | Proceeds from settlement of D&O adversary | 1249-000 | 70,000.00 | | 4,020,643.23 |
| 10/04/18 | 208 | Barnes & Thornburg | Pay fees per 10/4/18 Order. | 3991-000 | | 34,199.50 | 3,986,443.73 |

Subtotals : $3,821,942.24 $1,336,483.40

{} Asset reference(s)

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/18 | 209 | Anapolsky Advisors, Inc. | Pay fees per 10/4/18 Order. | 3991-000 | | 3,850.00 | 3,982,593.73 |
| 10/04/18 | 210 | Anapolsky Advisors, Inc. | Pay expenses per 10/4/18 Order. | 3992-000 | | 269.24 | 3,982,324.49 |
| 10/04/18 | 211 | John Lacy | Pay per 9/14/18 Order. | | | 20,000.00 | 3,962,324.49 |
| | | | 12,475.00 | 5200-000 | | | 3,962,324.49 |
| | | | 7,525.00 | 7100-000 | | | 3,962,324.49 |
| 10/04/18 | 212 | HSSK | Pay per 10/4/18 Order. | 3731-000 | | 35,227.00 | 3,927,097.49 |
| 10/04/18 | 213 | HSSK | Pay per 10/4/18 Order. | 3732-000 | | 660.70 | 3,926,436.79 |
| 10/19/18 | 214 | Law Offices of Judith W. Ross | Pay attorney's fees per 10/18/18 Order | 3991-000 | | 10,962.50 | 3,915,474.29 |
| 10/19/18 | 215 | Law Offices of Judith W. Ross | Pay attorney's expenses per 10/18/18 Order | 3992-000 | | 114.36 | 3,915,359.93 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,719.67 | 3,913,640.26 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,643.83 | 3,911,996.43 |
| 12/05/18 | 216 | Ward & Moore Ins. Services | Pay case bond premium. | 2300-000 | | 3,738.00 | 3,908,258.43 |
| 12/14/18 | 217 | Iron Mountain | Pay post-petition, past-due storage costs for IM Business Records per 12/13/18 Order. | 2410-000 | | 23,289.41 | 3,884,969.02 |
| 12/14/18 | 218 | Iron Mountain | Pay for disposal of IM Business Records per 12/13/18 Order. | 2410-000 | | 17,299.30 | 3,867,669.72 |
| 01/11/19 | 219 | REED & ELMQUIST, P.C. | Per 12/13/18 Order, reimburse R&E for document shredding ($3,374.40) and contract labor ($365.00). | 3120-000 | | 3,739.40 | 3,863,930.32 |
| 03/25/19 | 220 | REED & ELMQUIST, P.C. | Per 12/13/18 Order, reimburse R&E for document shredding. | 3120-000 | | 260.60 | 3,863,669.72 |
| 05/10/19 | {44} | Oak Point Partners, LLC | Sale of remnant assets to Oak Point Partners, LLC | 1280-000 | 10,000.00 | | 3,873,669.72 |
| 05/20/19 | {45} | United States Treasury | UCF payment #11-10577 | 1229-000 | 1,555.29 | | 3,875,225.01 |
| 05/29/19 | 221 | Lain, Faulkner & Co., P.C. | Pay per 5/29/19 Order. $24,592.50 professional fees; $5,000 other fees | 3410-000 | | 29,592.50 | 3,845,632.51 |
| 05/29/19 | 222 | Lain, Faulkner & Co., P.C. | Pay expenses per 5/29/19 Order. | 3420-000 | | 372.15 | 3,845,260.36 |
| 06/05/19 | 223 | Ward & Moore Ins. Services | Pay case bond premium 4/28/19 to 4/28/20 | 2300-000 | | 4,298.00 | 3,840,962.36 |
| 06/11/19 | 224 | REED & ELMQUIST, P.C. | Pay attorney's fees in reduced amount per 6/11/19 Order. | 3110-000 | | 93,660.00 | 3,747,302.36 |
| 06/11/19 | 225 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 6/11/19 Order. | 3120-000 | | 6,220.46 | 3,741,081.90 |
| 07/01/19 | {46} | Texas Comptroller of Public Accounts | Texas unclaimed property refund | 1229-000 | 64,429.92 | | 3,805,511.82 |
| 07/17/19 | | Transition Transfer Debit | | 9999-000 | | 3,805,511.82 | 0.00 |

Subtotals : $75,985.21 $4,062,428.94

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Mechanics Bank
**Account:** ******4866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **7,526,809.45** | **7,526,809.45** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 3,805,511.82 | |
| | | | **Subtotal** | | **7,526,809.45** | **3,721,297.63** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$7,526,809.45** | **$3,721,297.63** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** United Bank
**Account:** ********7360 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/19 | | Transfer from 0061 to 7360 | Transfer from 0061 to 7360 | 9999-000 | 3,805,511.82 | | 3,805,511.82 |
| 10/16/19 | 10226 | REED & ELMQUIST, P.C. | Pay attorney's fees per 10/16/19 Order. | 3110-000 | | 3,577.50 | 3,801,934.32 |
| 10/16/19 | 10227 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 10/16/19 Order. | 3120-000 | | 3.50 | 3,801,930.82 |
| 11/20/19 | | Transfer from 7360 to 0861 | Transfer from 7360 to 0861 | 9999-000 | | 3,801,930.82 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **3,805,511.82** | **3,805,511.82** | **$0.00** |
| Less: Bank Transfers | 3,805,511.82 | 3,801,930.82 | |
| **Subtotal** | **0.00** | **3,581.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,581.00** | |

Exhibit B

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 14-31252--BJH-7
**Case Name:** TANDY BRANDS ACCESSORIES, INC.

**Taxpayer ID #:** **-***9915
**Period Ending:** 11/21/19

**Trustee:** DIANE G. REED (631510)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******1712 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $5,015,000.00

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/19 | | Transfer from 4083 to 1712 | Transfer from 4083 to 1712 | 9999-000 | 3,801,930.82 | | 3,801,930.82 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **3,801,930.82** | **0.00** | **$3,801,930.82** |
| Less: Bank Transfers | 3,801,930.82 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******4866** | **7,526,809.45** | **3,721,297.63** | **0.00** |
| **Checking # ********7360** | **0.00** | **3,581.00** | **0.00** |
| **Checking # ******1712** | **0.00** | **0.00** | **3,801,930.82** |
| | **$7,526,809.45** | **$3,724,878.63** | **$3,801,930.82** |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 1 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | DIANE G. REED<br>501 N. COLLEGE STREET<br>WAXAHACHIE, TX 75165 | Admin Ch. 7 | | $249,054.28 | $61,633.84 | 187,420.44 |
| 200 | DIANE G. REED<br>501 N. COLLEGE STREET<br>WAXAHACHIE, TX 75165 | Admin Ch. 7 | | $8,593.86 | $5,003.04 | 3,590.82 |
| ADM001 -1<br>200 | USI Southwest Dallas<br>P.O. Box 3716<br>Norfolk, VA 23514-3716 | Admin Ch. 7 | | $7,713.00 | $7,713.00 | 0.00 |
| ADM002 -1<br>200 | Pinnacle A, LLC | Admin Ch. 7 | | $177,014.00 | $177,014.00 | 0.00 |
| ADM003 -1<br>200 | James Hunter<br>2426 Inverness Drive<br>Garland, TX 75040 | Admin Ch. 7 | Pay contractor James Hunter per court order. | $21,266.93 | $21,266.93 | 0.00 |
| ADM004 -1<br>200 | Victor Rodriguez<br>3627 Canary Drive<br>Irving, TX 75062 | Admin Ch. 7 | Pay contractor Victor Rodriguez per court order. | $6,540.00 | $6,540.00 | 0.00 |
| ADM005 -1<br>200 | Robert Lewis Consulting Services<br>805 Forest Crossing Drive<br>Hurst, TX 76053 | Admin Ch. 7 | Pay contractor Robert Lewis per court order. | $13,750.00 | $13,750.00 | 0.00 |
| ADM006 -1<br>200 | Reed & Elmquist<br>501 N. College Street<br>Waxahachie, TX 75165 | Admin Ch. 7 | Moving, storage and disposal of unsalable property. 5/23/14 Order (Docket #135). | $4,585.89 | $4,585.89 | 0.00 |
| ADM007 -1<br>200 | Labor Ready Central, Inc.<br>P.O. Box 820145<br>Philadelphia, PA 19182-0145 | Admin Ch. 7 | Per 5/20/14 Order. | $1,156.20 | $1,156.20 | 0.00 |
| ADM008 -1<br>200 | Just Inventory Solutions<br>Northeastern Industrial Park<br>P.O. Box 283<br>Guilderland Center, NY 12085 | Admin Ch. 7 | Pay Just Inventory Solutions per 5/20/14 Order (Docket #126). | $360.00 | $360.00 | 0.00 |
| ADM009 -1<br>200 | One Cloud Networks<br>4310 Wiley Post Road, Suite 203<br>Addison, TX 75001 | Admin Ch. 7 | Pay One Cloud $100/day from 4/23/14 - 6/15/14 per 6/4/14 Order (Docket #146). | $5,400.00 | $5,400.00 | 0.00 |
| ADM010 -1<br>200 | Snelling<br>P.O. Box 650765<br>Dallas, TX 75265-0765 | Admin Ch. 7 | | $1,618.16 | $1,618.16 | 0.00 |
| ADM011 -1<br>200 | Jonathan Verver<br>4019 Abilene Street<br>Dallas, TX 75212 | Admin Ch. 7 | Pay per 5/20/14 Order (Docket #126). | $600.00 | $600.00 | 0.00 |
| ADM012 -1<br>200 | Clear Technologies<br>16650 Westgrove Drive, Suite 400<br>Addison, TX 75001 | Admin Ch. 7 | Pay $13,000 per 6/4/14 Order. Pay $800 per 9/10/14 Order. On Schedule F @ $9,360.53. | $13,800.00 | $13,800.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 2 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM013 -1<br>200 | City of Yoakum Utilities<br>P.O. Box 738<br>Yoakum, TX 77995 | Admin Ch. 7 | Pay per 7/10/14 Order (Doc #178). | $15,248.71 | $15,248.71 | 0.00 |
| ADM014 -1<br>200 | MHBT<br>8144 Walnut Hill Lane, 16th Floor<br>Dallas, TX 75231 | Admin Ch. 7 | Pay per 7/10/14 Order. | $6,508.61 | $6,508.61 | 0.00 |
| ADM015E-1<br>200 | REED & ELMQUIST, P.C.<br>501 N. COLLEGE STREET<br>WAXAHACHIE, TX 75165 | Admin Ch. 7 | | $25,531.75 | $25,531.75 | 0.00 |
| ADM015F-1<br>200 | REED & ELMQUIST, P.C.<br>501 N. COLLEGE STREET<br>WAXAHACHIE, TX 75165 | Admin Ch. 7 | | $419,870.00 | $419,870.00 | 0.00 |
| ADM015X-1<br>200 | REED & ELMQUIST, P.C.<br>501 N. COLLEGE STREET<br>WAXAHACHIE, TX 75165 | Admin Ch. 7 | (1) Reimbursement for payment for storage of Debtor's business records ($887.04). (2) Reimbursement for document shredding; pay per 5/5/15 Order $631.00. (3) Per 12/13/18 Order, reimbursement for document shredding ($3,374.40) and contract labor ($365.00). (4) Per 12/13/18 Order -- reimbursement for document shredding ($260.60). | $5,518.04 | $5,518.04 | 0.00 |
| ADM016E-1<br>200 | Conley Rosenberg Mendez & Brenneise<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Admin Ch. 7 | Counsel to Petitioning Creditors | $769.51 | $769.51 | 0.00 |
| ADM016F-1<br>200 | Conley Rosenberg Mendez & Brenneise<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Admin Ch. 7 | Counsel to Petitioning Creditors | $50,175.00 | $50,175.00 | 0.00 |
| ADM017 -1<br>200 | Marquis Property Tax<br>P.O. Box 182076<br>Arlington, TX 76096-2076 | Admin Ch. 7 | | $1,000.00 | $1,000.00 | 0.00 |
| ADM018E-1<br>200 | Lain, Faulkner & Co., P.C.<br>400 N. St. Paul St., Suite 600<br>Dallas, TX 75201 | Admin Ch. 7 | Includes reimbursement for payment of state taxes paid with returns -- CA, MN, NY & WI. Pay per 3/13/15 Order. | $8,022.12 | $8,022.12 | 0.00 |
| ADM018F-1<br>200 | Lain, Faulkner & Co., P.C.<br>400 N. St. Paul St., Suite 600<br>Dallas, TX 75201 | Admin Ch. 7 | | $286,717.50 | $286,717.50 | 0.00 |
| ADM019 -1<br>200 | Arizona Department of Revenue<br>P.O. Box 29079<br>Phoenix, AZ 85038-9079 | Admin Ch. 7 | | $50.00 | $50.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 3 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM020 -1<br>200 | NCDOR<br>P.O. Box 25000<br>Raleigh, NC 27640-0500 | Admin Ch. 7 | | $25.00 | $25.00 | 0.00 |
| ADM021 -1<br>200 | State of New Jersey, Division of Taxation<br>Revenue Processing Center<br>P.O. Box 666<br>Trenton, NJ 08646-0666 | Admin Ch. 7 | | $521.00 | $521.00 | 0.00 |
| ADM022 -1<br>200 | PA Department of Revenue<br>Bureau of Corporation Taxes<br>P.O. Box 280704<br>Harrisburg, PA 17128-0704 | Admin Ch. 7 | | $1,230.00 | $1,230.00 | 0.00 |
| ADM023 -1<br>200 | Utah State Tax Commission<br>210 N. 1950 W<br>Salt Lake City, UT 84134-0300 | Admin Ch. 7 | | $100.00 | $100.00 | 0.00 |
| ADM024--<br>1<br>200 | Shannon Blaschke | Admin Ch. 7 | Realtor commission paid at closing of 500 & 502 Airport Road, Yoakum, TX | $44,700.00 | $44,700.00 | 0.00 |
| ADM025 -1<br>200 | Fees paid at closing | Admin Ch. 7 | Fees paid at closing: $300 settlement or closing fee, $4,448 owner's policy premium, $30 tax certificates, $21 copies fee, $12.50 wire out fee, $50 deed recording fees, $144 doc recording fees. | $5,005.50 | $5,005.50 | 0.00 |
| ADM027 -1<br>200 | A-Legal Copy and Record Services<br>1201 Elm Street, Suite 2560<br>Dallas, TX 75270 | Admin Ch. 7 | | $3,314.27 | $3,314.27 | 0.00 |
| ADM028E-<br>1<br>200 | Passman & Jones, PC<br>1201 Elm Street, Suite 2500<br>Dallas, TX 75270-2500 | Admin Ch. 7 | 1--$2,412.35. 2--7,226.01. 3--$12,354.85. 4--$6,449.48 | $46,483.71 | $46,483.71 | 0.00 |
| ADM028F-<br>1<br>200 | Passman & Jones, PC<br>1201 Elm Street, Suite 2500<br>Dallas, TX 75270-2500 | Admin Ch. 7 | 1--$75,000. 2--$120,000. 3--$90,000. 4--$90,000 | $1,348,333.33 | $1,348,333.33 | 0.00 |
| ADM029E-<br>1<br>200 | HSSK<br>Two Lincoln Centre<br>5420 LBJ Freewqay, Suite 610<br>Dallas, TX 75240 | Admin Ch. 7 | | $941.62 | $941.62 | 0.00 |
| ADM029F-<br>1<br>200 | HSSK<br>Two Lincoln Centre<br>5420 LBJ Freewqay, Suite 610<br>Dallas, TX 75240 | Admin Ch. 7 | $22,285 allowed and paid from first $25K. Second 25K sent on 5/23/17. Paid $79,531.50 on 1/22/18. Final $35,227.00 paid 10/4/18. | $164,758.50 | $164,758.50 | 0.00 |
| ADM030 -1<br>200 | Ward & Moore Ins. Services<br>12700 Park Central Drive, Suite 1440<br>Dallas, TX 75251 | Admin Ch. 7 | | $12,136.00 | $12,136.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 4 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM031 -1<br>200 | BVA Group, LLC<br>7250 Dallas Parkway, Suite 200<br>Plano, TX 75024 | Admin Ch. 7 | 3/5/18 -- First and final fee app filed @ $19,272.50. Remainder of retainer to be returned to the trustee. | $19,272.50 | $19,272.50 | 0.00 |
| ADM032 -1<br>200 | Bubba Tugs Corp.<br>Roll-Off Dumpster Service<br>5715 LaVista<br>Dallas, TX 75206 | Admin Ch. 7 | Originally paid on 6/9/14 @ $2,423.87. Check was voided with note "not included -- will pay later." | $0.00 | $0.00 | 0.00 |
| ADM033 -1<br>200 | Open Door Solutions | Admin Ch. 7 | Per court order 1/3/18, allowed up to $15,000. Only invoiced amount was $10,036.32. | $10,036.32 | $10,036.32 | 0.00 |
| ADM038E-1<br>200 | Anapolsky Advisors, Inc.<br>5107 Aspen<br>Bellaire, TX 77401 | Admin Ch. 7 | | $269.24 | $269.24 | 0.00 |
| ADM038F-1<br>200 | Anapolsky Advisors, Inc.<br>5107 Aspen<br>Bellaire, TX 77401 | Admin Ch. 7 | | $18,850.00 | $18,850.00 | 0.00 |
| ADM039E-1<br>200 | Law Offices of Judith W. Ross<br>700 N. Pearl Street, Suite 1610<br>Dallas, TX 75201 | Admin Ch. 7 | | $114.36 | $114.36 | 0.00 |
| ADM039F-1<br>200 | Law Offices of Judith W. Ross<br>700 N. Pearl Street, Suite 1610<br>Dallas, TX 75201 | Admin Ch. 7 | | $10,962.50 | $10,962.50 | 0.00 |
| ADM040 -1<br>200 | Barnes & Thornburg<br>2100 McKinney Avenue, Suite 1250<br>Dallas, TX 75201 | Admin Ch. 7 | | $34,199.50 | $34,199.50 | 0.00 |
| ADM042 -1<br>200 | Iron Mountain | Admin Ch. 7 | Order allowed up to $45,289.41 for payment of past due stoprage costs and disposal of records. Invoiced amount was $40,588.71. | $40,588.71 | $40,588.71 | 0.00 |
| ADM043 -1<br>200 | Texas Gas Service<br>P.O. Box 219913<br>Kansas City, MO 64121 | Admin Ch. 7 | Paid per 7/10/14 Order. TGS filed a Proof of Claim. Payment of that claim is included with this payment so allowed as "$0.00" at Claim #18. On Schedules as unsecured @ $68.30. | $917.96 | $917.96 | 0.00 |
| 11P-1<br>505 | FedEx Trade Networks Trans & Brkg.<br>128 Dearborn Street<br>Buffalo, NY 14207 | Priority | Per 10/16/18 Order, this $6,321.97 priority claim is allowed only as a general unsecured claim. | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 5 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25P-1<br>505 | Sara Wilhite<br>1601 Canadian Circle<br>Grand Prairie, TX 75050 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 27P-2<br>505 | AMY TRUONG BUNTE<br>1413 JUDY LANE<br>MANSFIELD, TX 76063 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 31P-1<br>505 | Dong Guan EZ Metal Co., Ltd.<br>Shiah Tsnay Goan Section<br>Wang Niu Dun Town<br>Dong Guan City, China 523219, | Priority | Responses due by 8/22/18. $41,510 priority claim disallowed; allowed as GUC only by 8/28/18 Order. | $0.00 | $0.00 | 0.00 |
| 41P-1<br>505 | Holly Wofford<br>c/o Conley Rosenberg Mendez & Brenneise<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 42P-1<br>505 | Misty Phillips<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 43P-1<br>505 | James Ellington<br>4509 Ann Court<br>Mansfield, TX 76063 | Priority | Address changed per e-mail 5/12/15. | $12,475.00 | $0.00 | 12,475.00 |
| 44P-1<br>505 | Dan Pearson<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | $12,475 priority claim; $76,025 GUC -- withdrawn 10/10/18. | $0.00 | $0.00 | 0.00 |
| 45P-1<br>505 | Tracey Riggio<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 46P-1<br>505 | Melissa Glass<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 48P-1<br>505 | Sui Ling Lui<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 49P-1<br>505 | Tsz Sum Choi<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | | $12,475.00 | $0.00 | 12,475.00 |
| 50P-1<br>505 | Lai Pik Leung<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Priority | | $12,475.00 | $0.00 | 12,475.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 6 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 69P-1<br>505 | Expeditors International of Washington, Inc.<br>Attn: Legal Department<br>1015 Third Avenue, 12th Floor<br>Seattle, WA 98104 | Priority | | $149.00 | $0.00 | 149.00 |
| 86 -1<br>505 | Texas Comptroller of Public Accounts<br>Atty Gen., Bankruptcy -- Collections Div<br>P.O. Box 12548<br>Austin, TX 78711-2548 | Priority | | $19,038.36 | $0.00 | 19,038.36 |
| 87P-1<br>505 | John Lacy<br>3824 Cedar Springs Road, #801-4494<br>Dallas, TX 75219 | Priority | 1<br>Allow as timely-filed per 7/16/15 Order. $12,475 Priority claim withdrawn 10/11/18. Paid @ ADM041P 10/4/18. | $0.00 | $0.00 | 0.00 |
| TBAC4P-1<br>505 | DONG GUAN TODAY METAL CO.,LTD<br>Shiah Tsauy Goan Lii Section,Wang Niov<br>Devn Town,Dongguan city,Guangdong provin<br>China Dongguan CA 52321-9, | Priority | Allowed as GUC per 8/3/18 Order. See TBAC4U-1. | $0.00 | $0.00 | 0.00 |
| TBAC5P-1<br>505 | DONG GUAN TODAY METAL CO.,LTD<br>Shiah Tsauy Goan Lii Section,Wang Niov<br>Devn Town,Dongguan city,Guangdong provin<br>China Dongguan CA 52321-9, | Priority | Disallowed by 8/3/18 Order as duplicative of Claim No. 4 TBAC. | $0.00 | $0.00 | 0.00 |
| ADM026 -1<br>505 | Additional taxes paid at closing | Priority | Additional taxes paid at closing: $518.75 city taxes through 6/18/15; $3,116.40 county taxes paid through 6/18/15; $7,733.95 school taxes paid through 6/17/15. | $11,369.10 | $11,369.10 | 0.00 |
| ADM041P-1<br>505 | John Lacy<br>Imagineuity<br>1409 S. Lamar, Suite 1500<br>Dallas, TX 75215 | Priority | | $12,475.00 | $12,475.00 | 0.00 |
| 16P-1<br>570 | WA DEPARTMENT OF REVENUE<br>ATTN: Bob Palen<br>2101 Fourth Ave; Suite 1400<br>Seattle, WA 98121-2300 | Priority | Per 10/18/18 Order, this $4,959.72 priority claim is allowed as priority under 11 USC 407(a)(8) @ $959.72. All other claims asserted disallowed. | $959.72 | $0.00 | 959.72 |
| 20P-1<br>570 | Arkansas Department of Finance and Admin<br>Legal Counsel Room 2380<br>P O Box 1272<br>Little Rock, AR 72203-1272 | Priority | Claim 20-1 ($10,642.12 priority and $3,477.95 unsecured) withdrawn 8/6/18. | $0.00 | $0.00 | 0.00 |
| 24 -1<br>570 | Benton County Tax Collector<br>215 East Central, Rm. 101<br>Bentonville, AR 72712 | Priority | | $227.30 | $0.00 | 227.30 |
| 90 -1<br>570 | State of New York Dept of Labor<br>Unempl. Ins Div - Harriman St. Office<br>Building Campus, Building 12, Room 256<br>Albany, NY 12240 | Priority | | $62.05 | $0.00 | 62.05 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 7 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 91 -1<br>570 | NJ Dept of Labor/Workforce Dev<br>Division of Employer Accounts<br>P.O. Box 379<br>Trenton, NJ 08625-0279 | Priority | | $166.39 | $0.00 | 166.39 |
| 92P-1<br>570 | Utah State Tax Commission<br>Attn: Bankruptcy Unit Utah State<br>Tax Commission -- 210 N 1950 W<br>Salt Lake City, UT 84134 | Priority | | $100.80 | $0.00 | 100.80 |
| 94 -1<br>570 | Ohio Department of Taxation<br>Attorney General of the State of Ohio<br>150 E. Gay Street, 21st Floor<br>Columbus, OH 43215 | Priority | | $13,437.81 | $0.00 | 13,437.81 |
| NOTFILED<br>-1<br>570 | John R. Ames<br>Dallas County Tax Collector<br>500 Elm St., 1st Floor, Records Bldg.<br>Dallas, TX 75202-3304 | Priority | Dallas County filed a Secured claim -- No. 12-2. | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>570 | Dewitt County Tax Office<br>P.O. Box 489<br>Cuero, TX 77954 | Priority | Secured Claim #15 paid -- 2013 & 2014 Dewitt County Taxes paid at closing of 500 & 502 Airport Road, Yoakum, TX. On Amended Schedule E @ $1,127.05. | $0.00 | $0.00 | 0.00 |
| 12 -2<br>100 | Dallas County, c/o Sherrel K. Knighton<br>Linebarger Goggan Blair & Sampson<br>2777 N Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | Secured | Listed on Schedule E. See "not filed" claims below. Amount includes applicable interest accrued as allowed by law. This $613,745.62 claim was paid on 7/28/15 under Claim #12. Claimant withdrew this claim after payment was made. See ADM037. | $0.00 | $0.00 | 0.00 |
| 13 -1<br>100 | Yoakum ISD<br>c/o Diane W. Sanders,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 17428<br>Austin, TX 78760 | Secured | 2013 & 2014 YISD taxes paid at closing of 500 & 502 Airport Road, Yoakum, TX. On Amended Schedule E @ $14,312.93. See "not filed" claims. This claim was originally paid @ Claim No. 13. After payment, claimant withdrew the claim so Admin claim #36 was created to record the payment to Yoakum ISD. | $0.00 | $0.00 | 0.00 |
| 14 -1<br>100 | Lavaca County<br>c/o Diane W. Sanders,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 17428<br>Austin, TX 78760 | Secured | 2013 & 2014 Lavaca County Taxes paid at closing of 500 & 502 Airport Road, Yoakum, TX. On Amended Schedule E @ $7,483.90. This secured claim was withdrawn after payment was made. See ADM034 for details. | $0.00 | $0.00 | 0.00 |
| 15 -1<br>100 | Dewitt County<br>c/o Diane W. Sanders,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 17428<br>Austin, TX 78760 | Secured | 2013 & 2014 Dewitt County Taxes paid at closing of 500 & 502 Airport Road, Yoakum, TX. On Amended Schedule E @ $1,127.05. After payment on this claim, claimant withdrew the claim so Admin Claim #35 was created to record the payment to Dewitt County. | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7  **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 67 -1<br>100 | E T (HONG KONG)INDUSTRIAL LIMITED<br>FLAT C,17/F,BLOCK 3,,GOLDEN DRAGON<br>IND.CENTRE,,172-190 TAI LIN PAI ROAD,<br>KWAI CHUNG, N.T. HONG KONG, TX | Secured | Per 8/29/18 Order, this claim is disallowed in its entirety as either duplicative of or amended by Claim No. 68. | $0.00 | $0.00 | 0.00 |
| 68S-1<br>100 | E T (HONG KONG)INDUSTRIAL LIMITED<br>FLAT C,17/F,BLOCK 3,,GOLDEN DRAGON<br>IND.CENTRE,,172-190 TAI LIN PAI ROAD,<br>KWAI CHUNG N.T. HONG KONG, | Secured | Per 8/29/18 Order, this claim is disallowed as both a secured claim and a priority claim and allowed instead as a general unsecured claim. | $0.00 | $0.00 | 0.00 |
| 70S-1<br>100 | Pinnacle A, LLC<br>Sage M. Sigler,Alston & Bird LLP,1201 W<br>Peachtree Street<br>Atlanta, GA 30309 | Secured | Allowed as GUC only per 9/14/18 Order. | $0.00 | $0.00 | 0.00 |
| 79S-1<br>100 | Dihpro Industrial Co., Ltd<br>A-6B Zhongguanxijun Garden<br>Nanshan District,SZ China<br>SZ, AL 51805-5 | Secured | Obj filed 6/27/18. Responses due 7/30/18. Per Order, $33,137 Secured claim is disallowed but allowed instead as a tardily-filed general unsecured claim. (No supporting documents attached to justify a secured classification.) | $0.00 | $0.00 | 0.00 |
| 82 -1<br>100 | Dihpro Industrial Co., Ltd<br>A-6B Zhongguanxijun Garden<br>Nashan District<br>SZ China SZ, AL 518-055, | Secured | Obj filed 6/27/18. Responses due 7/30/18. Disallowed as duplicative of Claim No. 79. | $0.00 | $0.00 | 0.00 |
| 83 -1<br>100 | Dihpro Industrial Co., Ltd<br>6B, Zhongguan Garden A<br>Zili Town<br>Nashan District, Shenzhen, China, | Secured | Obj filed 6/27/18. Responses due 7/30/18. Disallowed as duplicative of Claim No. 79. | $0.00 | $0.00 | 0.00 |
| BAGS1 -1<br>100 | Fiebing Company Inc.<br>P.O. Box 694<br>Milwaukee, WI 53201-0694 | Secured | $2,560 secured claim withdrawn 7/20/18. | $0.00 | $0.00 | 0.00 |
| BAGS9S-1<br>100 | Iron Mountain Information Management,<br>LLC<br>ATTN: Joseph Corrigan<br>1 Federal Street, 7th Floor<br>Boston, MA 02110 | Secured | Per 10/17/18 Order, this claim is allowed only as a GUC. | $0.00 | $0.00 | 0.00 |
| TBAC1 -1<br>100 | Fiebing Company Inc.<br>P.O. Box 694<br>Milwaukee, WI 53201-0694 | Secured | $2,560.00 secured claim withdrawn 7/25/18. | $0.00 | $0.00 | 0.00 |
| TBAC4S-1<br>100 | DONG GUAN TODAY METAL CO.,LTD<br>Shiah Tsauy Goan Lii Section,Wang Niov<br>Devn Town,Dongguan city,Guangdong provin<br>China Dongguan CA 52321-9, | Secured | Allowed as GUC per 8/3/18 Order. See TBAC4U-1. | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 9 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TBAC5S-1<br>100 | DONG GUAN TODAY METAL CO.,LTD<br>Shiah Tsauy Goan Lii Section,Wang Niov<br>Devn Town,Dongguan city,Guangdong provin<br>China Dongguan CA 52321-9, | Secured | Disallowed by 8/3/18 Order as duplicative of Claim No. 4 TBAC. | $0.00 | $0.00 | 0.00 |
| ADM034 -1<br>100 | Lavaca County<br>c/o Diane W. Sanders,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 17428<br>Austin, TX 78760 | Secured | 2013 & 2014 Lavaca County Taxes paid at closing of 500 & 502 Airport Road, Yoakum, TX. On Amended Schedule E @ $7,483.90. Originally paid at Claim #14. That claim was withdrawn after payment so this admin claim was created. | $19,371.42 | $19,371.42 | 0.00 |
| ADM035 -1<br>100 | Dewitt County<br>c/o Diane W. Sanders,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 17428<br>Austin, TX 78760 | Secured | 2013 & 2014 Dewitt County Taxes paid at closing of 500 & 502 Airport Road, Yoakum, TX. On Amended Schedule E @ $1,127.05. This claim was originally paid # claim #15. After payment was made, claimaint withdrew the claim, so this admin claim was created. | $2,968.10 | $2,968.10 | 0.00 |
| ADM036 -1<br>100 | Yoakum ISD<br>c/o Diane W. Sanders,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 17428<br>Austin, TX 78760 | Secured | 2013 & 2014 YISD taxes paid at closing of 500 & 502 Airport Road, Yoakum, TX. On Amended Schedule E @ $14,312.93. See "not filed" claims. This claim was originally paid @ Claim No. 13. After payment, claimant withdrew the claim so this admin claim was created to record the payment to Yoakum ISD. | $41,479.78 | $41,479.78 | 0.00 |
| ADM037 -1<br>100 | Dallas County, c/o Sherrel K. Knighton<br>Linebarger Goggan Blair & Sampson<br>2777 N Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | Secured | Listed on Schedule E. See "not filed" claims below. Amount includes applicable interest accrued as allowed by law. Originally paid @ Claim #12. Claimant withdrew claim #12 2/16/18 after payment was made. | $613,745.62 | $613,745.62 | 0.00 |
| NOTFILED<br>-1<br>100 | Raymond Leasing | Secured | | $0.00 | $0.00 | 0.00 |
| 18 -1<br>610 | Texas Gas Service<br>P.O. Box 219913<br>Kansas City, MO 64121 | Unsecured | Paid at ADM043 per 7/10/14 Order. Payment of this claim is included with that payment so allowed as "$0.00" at Claim #18. | $0.00 | $0.00 | 0.00 |
| ADM041U-<br>1<br>610 | John Lacy<br>Imagineuity<br>1409 S. Lamar, Suite 1500<br>Dallas, TX 75215 | Unsecured | | $7,525.00 | $7,525.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Deloitte Financial Advisory<br>P.O. Box 2062<br>Carol Stream, IL 60132-2062 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 10 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED<br>-1<br>610 | Ekon Group, Ltd.<br>RM 405 Rldg B Landscape<br>No 47 Beijing, China, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Sharper Image<br>Attn: Heather Fremling<br>1450 Broadway, 3rd Floor<br>New York, NY 10018 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Manhattan Associates, LLC<br>P.O. Box 405696<br>Atlanta, GA 30384-5696 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Con-way Multimodal<br>P.O. Box 4156<br>Portland, OR 97208-4156 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Amital, S.A. DE C.V.<br>AV, Curtidor No. 406<br>C.P. Leon GTO, MX, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | B&G International FE, Ltd.<br>Flat A, 3rd Fl 3 Tsat Po St<br>Kowloon, Hong Kong, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Prosperity Industrial (HK) Compa<br>South-North Sa Management Estate<br>Unit 807 8/F New Kowloon Plaza<br>Kowloon, Hong Kong, | Unsecured | Additional address: 38 Tai Kok Tsui Road | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Con-way Freight<br>P.O. Box 5160<br>Portland, OR 97208-5160 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | NFL Properties Licensing<br>GPO<br>P.O. Box 27278<br>New York, NY 10087-7278 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Top Value Fabrics<br>P.O. Box 2050<br>Carmel, IN 46082 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | WYNY De Brazil Ind Com de Couros<br>Rodovia Pr 090-KM 03<br>Ibipora Parana<br>Brazil 86200-000, | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 11 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Equity Management, Inc.<br>4365 Executive Dr., Ste 100<br>San Diego, CA 92121-2127 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Jaw Lien Enterprises, Co., Ltd.<br>No 13-1 An Tou Lane, Yen Ping Li<br>P.O. Box 374<br>Changhua, Taiwan ROC, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Teneria Panamericana del Bajio Sa De Cv<br>Avenida Autotransporte #426-2<br>Col Cristobal Colon<br>Leon, GTO Mexico 37179, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | IFCO Systems<br>P.O. Box 849729<br>Dallas, TX 75284-9729 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Raymond Leasing<br>P.O. Box 301590<br>Dallas, TX 75202-1590 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Landsberg<br>25794 Network Place<br>Chicago, IL 60673-1257 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Texas Container<br>P.O. Box 354<br>Wylie, TX 75098 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Tangerine Software, Inc.<br>555 Dr. frederik Phillips Ste 45<br>Sanit-Laurent Quebec Canada<br>H4M2X4, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Dimensional Insight, Inc.<br>60 Mall Road, Suite 210<br>Burlington, MA | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Willmak, Ltd.<br>Shing Hing Leatherwear Factory<br>Xiegang Town, Dongguan City<br>China 523590, | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 12 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED<br>-1<br>610 | Derse, Inc.<br>3800 West Canal Street<br>Milwaukee, WI 53208 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Coats North America, Inc.<br>Dept. 2627, P.O. Box 122627<br>Dallas, TX 75312-2627 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Infor Global Solutions, Inc.<br>NW 5421<br>P.O. Box 1450<br>Minneapolis, MN 55485-5421 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Dunn & Bradstreet<br>P.O. Box 75434<br>Chicago, IL 60675-5434 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | In-Style Software, Inc.<br>1963 Brandance Lane<br>Santa Rosa, CA 95407 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | King Ray Yeng Industry Co., Ltd<br>No 27, Alley 27, Lane 194<br>Cahmg-Shui Road<br>Cahnghwa, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | John R. Ames, CTA<br>P.O. Box 139066<br>Dallas, TX 75313-9066 | Unsecured | Dallas County filed a Secured claim -- No. 12-2. | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | GXS<br>P.O. Box 640371<br>Pittsburgh, PA 15264-0371 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Bed Bath and Beyond<br>650 Liberty Avenue<br>Union, NJ | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Konica Minolta<br>21146 Network Place<br>Chicago, IL 60673-1211 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Staff Force Personnel Serv.<br>P.O. Box 730605<br>Dallas, TX 75373-0605 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 13 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Campbell Bosworth<br>401 Irvine Street<br>Yoakum, TX 77998 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Help/Systems, LLC<br>NW 5955<br>P.O. Box 1450<br>Minneapolis, MN 55485-5955 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | 1SYNC, Inc.<br>P.O. Box 71-3883<br>Columbus, OH 43271-3883 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Nevill Financial Leasing<br>P.O. Box 13604<br>Philadelphia, PA 19101-3604 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Mat Wah International enterprise<br>7/F, Sung Kee Imd. Bldg.<br>18-30 Kwai Ting Road<br>Kwai Chung, Hong Kong, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Anxebusiness Corp.<br>Dept. 77007, P.O. Box 77000<br>Detroit, MI 48277-0007 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | B&G International<br>37 Empire Street<br>Newark, NJ 07114-1409 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | The Well Leatherware<br>1123 Canton Rd., 3 Fl.<br>Fook on Fty Bldg<br>Kowloon, Hong Kong, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | SGS Hong Kong Limited<br>Hong Kong | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Morris, Nichols, Arsht, & Tunnell, LLP<br>P.O. Box 1347<br>Wilmington, DE 19899-1347 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Lechar Realty, LLC<br>1441 Broadway, 31st Floor<br>New York, NY 10018 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7   Page: 14   **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC.   **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Bureau Veritas Hong Kong<br>14630 Collections Ctr. Dr.<br>Chicago, IL 60693 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Ridgeway Outdoors, Inc.<br>83 Hunter Road<br>Cataula, GA 31804 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | X-Fashion Italia S.R.L.<br>Via Garibaldi 31/B<br>21012 Cassano Magnago (VA)<br>Italy, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Xerox Financial Services<br>P.O. Box 202882<br>Dallas, TX 75320-2882 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Horween Leather Company<br>2015 Elston Ave.<br>Chicago, IL 60614-3995 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Advantage Sales & Market<br>P.O. Box 31001-1691<br>Pasadena, CA 91110-1691 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Reinhart Boerner Vandeuren S C<br>P.O. Box 2965<br>Milwaukee, WI 53201 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | INX,LLC<br>P.O. Box 677638<br>Dallas, TX 75267-7638 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Net Global Distribution<br>18003 Sky Park Cir., Ste G<br>Irvine, CA 92614 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Leather Crafts (India) P Ltd.<br>No 11 Kondi Chetty Street<br>Madras 600 001 India | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Pro Star Services, Inc.<br>P.O. Box 110209<br>Carrollton, TX 75011-0209 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 15 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Sintrequim, S.A. DE C.V.<br>Privada Bases No. 102<br>Col. Ind. Santa Crocce | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Dongguan Today Metal<br>Shiah Tsauy Goan Lii Section<br>Wang Niov Devn Town<br>Dongguan City, China, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Odyssey Digital Printing<br>5301 South 125th East Ave.<br>Tulsa, OK 74146-6223 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Navy Exchange Services Commands<br>Ft. Collections (FT/VDB)<br>P.O. Box 4900<br>Chesapeake, VA 23327 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Pieles Y Acabadoes Ramirez Sa De<br>Blvd Juan Jose Torres Landa<br>2037 Santa Crocce<br>Leon Guanajuato, Mexico 37439, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Aird & Berlis, LLP<br>181 Bay Street, Suite 1800<br>Toronto, ON M5J T9, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | SH&S Limited Partnership<br>210 N. Walton Blvd., Suite 30<br>Bentonville, AR 72712 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Elastics Products Division<br>2586 Business Highway 19<br>P.O. Box 1649<br>Andrews, NC 28901 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Grand Thornton, LLP<br>33911 Treasury Center<br>Chicago, IL 60694 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Intertek Testing Services HK<br>Hong Kong | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | USA My Lien Corp.<br>1233 S. Main St.<br>Los Angeles, CA 90015 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 16 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED<br>-1<br>610 | AT&T Mobility<br>P.O. Box 9004<br>Carol Stream, IL 60197-9004 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Pitney Bowes Purchase Power<br>P.O. Box 371874<br>Pittsburgh, PA 15250-7874 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Fineline Technologies, Inc.<br>P.O. Box 921933<br>Norcross, GA 30010 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | GS! US<br>P.O. Box 71-3034<br>Columbus, OH 43271-3034 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Motivational Fulfillment & Logis<br>18520 Euclid Avenue<br>Chino, CA 91708 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Independent Die, LLC<br>2920 Cass Avenue<br>St. Louis, MO 63106 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Ala Saque<br>450 S. LaFayette PK #102<br>Los Angeles, CA 90057 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Well Year Metal Co., Ltd.<br>No 31, Lane 438, Jum Mei Rd<br>Chang Hua City, 50071<br>Taiwan, R.O.C., | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Richina Leather Industrial Co Lt<br>800 10 Nan DA Ave<br>Bao Shan District, Shanghai<br>200436, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | B2i Technologies, Inc.<br>2000 N. Central Expressway<br>Plano, TX 75074 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED<br>-1<br>610 | Leather Coatings<br>8425 Directors Row<br>Dallas, TX 75247 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 17 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | McMaster-Carr Supply Com.<br>P.O. Box 7690<br>Chicago, IL 60680-7690 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Success Form Industrial, Ltd.<br>Room 1117 Elite Industrial Centre<br>883 Cheung Sha Wan Road<br>Kowloon, Hong Kong, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Greenleaf Compaction, Inc.<br>P.O. Box 29661-2008<br>Phoenix, AZ 85028-2008 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Mechanical Solutions, Inc.<br>3235 Halifax Street<br>Dallas, TX 75247 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | YKK Snap Fasteners<br>P.O. Box 240<br>Lawrenceburg, KY 40342 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Towerstream Corporation<br>55 Hammarlund Way<br>Middleton, RI 02842 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Signature Technology Group<br>2424 W. Desert Cove Ave.<br>Phoenix, AZ 85029 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Sonasoft Corporation<br>2150 Trade Zone Blvd., Ste 203<br>San Jose, CA 95131 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Abitibi Consolidated Corp.<br>3220 Payspere Circle<br>Chicago, IL 60674 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Cintas First Aid & Safety<br>P.O. Box 636525<br>Cincinnati, OH 45263-6525 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Alberoni Sewing Machine<br>2991 E. White Star Ave.<br>Anaheim, CA 92806 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 18 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Bytware<br>P.O. Box 1450<br>Minneapolis, MN 55485-5955 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Industrial Pipe and Steel, LLC<br>9936 East Rush Street<br>South El Monte, CA 91733 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Citrix Online<br>Filel 520264<br>Los Angeles, CA 90074-0264 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Tops Engineering Corp.<br>275 W. Campbell Rd., Suite 600<br>Richardson, TX 75080 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Iron Mountain<br>P.O. Box 915004<br>Dallas, TX 75391-5004 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Industrial Chemical Co.<br>P.O. Box 256<br>Wakefield, MA 01880 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Zep Sales & Service<br>P.O. Box 4917<br>Los Angeles, CA 90074 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Florence Filters<br>530 Manville Street<br>Compton, CA 90220 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | FedEx Freight<br>P.O. Box 10306<br>Palatine, IL 60055-0306 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Clampitt Paper Company<br>9207 Ambassador Row<br>Dallas, TX 75247 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Olmsted-Kirk Paper Com.<br>P.O. Box 970093<br>Dallas, TX 75397-0093 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 19 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Transbeam, Inc.<br>8 West 38th St., 7th Fl.<br>New York, NY 10018 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Michael & Paula Hyman, Inc.<br>250 Sprint St., Ste. 11W1121<br>Atlanta, GA 30303 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Carmichael International<br>533 Glendale Blvd.<br>Los Angeles, CA 90026 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Textiles Leon<br>Kappa 107 Fracc Ind Delta<br>CP 37530 Leon GTO Mexico | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Komar Alliance, LLC<br>P.O. Box 844437<br>Los Angeles, CA 90084-4437 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Universal Sewing Supply<br>1011 E. Park Industrial Dr.<br>St. Louis, MO 63130 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Pitney Bowes Global Financial Serv.<br>P.O. Box 371887<br>Pittsburgh, PA 15250-7887 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Leather Research Lab<br>5997 Central Hill Ave., Bldg. C<br>Cincinnati, OH 45224 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | The Witney Smith Company<br>301 Commerce St., Suite 1950<br>Fort Worth, TX 76102 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | DZ Rick and Kathy Drysdale<br>9120 Branch Hollow Drive<br>Dallas, TX 75243 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Dallas Light Bulb<br>2505 Willowbrook, Ste. 209<br>Dallas, TX 75220 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 20 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Distribuidor Industrial Y Desarroll Paseo de los Flamingos 338 Leon, GTO, Mexico 37530, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Assembly Tech, LLC 160 Wampus Lane Milford, CT 06460 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Taiwan Buckle Co., Ltd. No 66 Ying Shin Road Chang Hua Taiwan | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Leatherworks 9631 NW 33rd St., Unit #6 Doral, FL 33172 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Iron Horse Safety Specialties Far West Capital P.O. Box 30317 Austin, TX 78755 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | B'Leather, Inc. Calle 2 Ensanche Bermudez Santiago Dominican Republic | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Avery Dennison Hong Kong B.V P.O. Box 7247 Philadelphia, PA 19170-7508 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Grainger P.O. Box 419267 Kansas City, MO 64141 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Idux SA DE CV Col Bellavista Tacubaya Mexico DF 01140 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Profound Logic Software P.O. Box 715529 Columbus, OH 43271-5529 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Eric Beare Associates Unit 1202-1204 New Kowloon Plaz 38 Tai Kok Tsai Road Kowloon, Hong Kong, | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 21 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | AZ Industrial Spray Equipment<br>P.O. Box 894<br>Glendale, AZ 85311-0894 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Expeditors International<br>506 E. Dallas Road, Suite 400<br>Grapevine, TX 76051 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Conceria Caravaggio SRL<br>Via I Maggio 8/10/12/14<br>56022 Castelfranco Di Sotto<br>Pisa Italy, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Terminix Processing Center<br>P.O. Box 742592<br>Cincinnati, OH 45274-2592 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Ruth Brown Collections<br>222 Merchandise Mart Plaza<br>Ste 13-101<br>Chicago, IL 60654 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Zamir Sewing Machine Co.<br>3811 E. Gage Ave.<br>Bell, CA 90201 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Sourcegas Arkansas, Inc.<br>P.O. Box 660559<br>Dallas, TX 75266-0559 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Nexgen Packaging Ltd<br>Unit ! 11F Leroy Plaza<br>15 Cheung Sha Wan<br>Kowlook, Hong Kong, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Prime Leather Finishes Co.<br>P.O. Box 550<br>Pewaukee, WI 53072-0550 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Nevill Business Machines<br>DBA Nevill Financial Leasing<br>P.O. Box 911608<br>Denver, CO 80291 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 22 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Economy Sewer & Drain<br>P.O. Box 360488<br>Dallas, TX 75336 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Public Storage<br>520 E. Lamar Blvd.<br>Arlington, TX 76011 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Denitech<br>P.O. Box 844173<br>Dallas, TX 75284-4173 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | AT&T<br>P.O. Box 105414<br>Atlanta, GA 30348-5414 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Velstar International, LLC<br>Attn: Gerri Di Gennaro<br>P.O. Box 711<br>Mount Sinai, NY 11766 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | LB Johnson Hardware<br>5845 East Washington Blvd.<br>Commerce, CA 90040 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Belt Master Co., Ltd.<br>P.O. Box 1345 Taichung<br>Taiwan, R.O.C. | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Secret Line Sourcing India<br>Plot No 60A 2nd Fl Sector 18<br>Gurgaon, Haryana India | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Ivan Leathercraft Co., Ltd.<br>4F, 102 Zhou-Z Street<br>Nei-Hu Taipei Taiwan ROC | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | FC Background, LLC<br>12750 Merit Dr., Suite 770<br>Dallas, TX 75251 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Air Mac, Inc.<br>8901 Directors Row<br>Dallas, TX 75247 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 23 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Foliage Design Systems, Inc.<br>P.O. Box 122051<br>Arlington, TX 76012 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Alert Alarm Systems, Inc.<br>1118 So. Greenwood Ave.<br>Fort Smith, AR 72901 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | CDW Direct, LLC<br>P.O. Box 75723<br>Chicago, IL 60675-5723 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Cintas Corporation<br>P.O. Box 88005<br>Chicago, IL 60680-1005 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Cafe Metro<br>530 Seventh Avenue<br>New York, NY 10018 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Shred It Dallas<br>P.O. Box 730504<br>Dallas, TX 75373-0504 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Le Farc<br>No 301 Col Unidad Obrera<br>CP 37179 Mexico | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Shenzen Universal Virtuouos Belief<br>Room 1207 A Tower 3 Excellence Century<br>Center Fu, Hua 3rd Futia District<br>Shenzhen 518000 China, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Vedia SA DE CV<br>Maiz No 157 Col Granjas<br>Esmaralsa Delg Iztapalapa Co<br>Mexico DF MX 9810, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | G Goldberg Co., Inc.<br>16 Riverside Ave.<br>Danvers, MA 01923 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Office Depot, Inc.<br>P.O. Box 88040<br>Chicago, IL 60680-1040 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 24 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | Paradise Golf Sales, Inc.<br>5625 Pia Street<br>Honolulu, HI 96821 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Accent Awards<br>1815 West Park Row<br>Arlington, TX 76013 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | TFP1, Inc.<br>5322 Avenue N<br>Brooklyn, NY 11234 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Uline<br>Attn: Accounts Payable<br>2200 S. Lakeside Drive<br>Waukegan, IL 60085 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | City of Bentonville Utility<br>117 W. Central Ave.<br>Bentonville, AR 72712-5256 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Lige Green Flowers<br>5312 Park Springs Blvd. #100<br>Arlington, TX 76017 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Euler Hermes UMA, Inc.<br>P.O. Box 1672<br>Louisville, KY 40201-1672 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Benefit Management Admin.<br>11550 IH10 Ste. 220<br>San Antonio, TX 78230 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | SPG Vending Solutions<br>505 110th Street<br>Arlington, TX 76011 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Drahos Shoe Store<br>722 12th Street<br>Belle Plaine, IA 52208 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Commerce Technologies<br>25736 Network Place<br>Chicago, IL 60673-1257 | Unsecured | | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 | Page: 25 | **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. | **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED -1 610 | ET Industrial LTD<br>Flat B-C, 17/FL Block 3 Golden Dragon<br>Ind Centre, 172-190 Tai Lin Pai Rd<br>Kwai Chung NT, Hong Kong, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Everest Tannery<br>184-A Jajmau<br>Kanpvr, India, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Indux Sa De Cv<br>Laminadora 37<br>Col Bellavista Tacubaya<br>Mexico DF 01140, | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Merchandise Management Co.<br>250 Regency Ct. #100<br>Brookfield, WI 53045 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Dritac Flooring Products<br>60 Webro Road<br>Clifton, NJ 07012-1426 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Ogletree, Deakins<br>P.O. Box 89<br>Columbia, SC 29202 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | Fiebing Company, Inc.<br>P.O. Box 694<br>Milwaukee, WI 53201 | Unsecured | | $0.00 | $0.00 | 0.00 |
| NOTFILED -1 610 | A&G Engraving<br>3846 S. Santa Fe Avenue<br>Los Angeles, CA 90058 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 1 -1 611 | PCM<br>1940 East Mariposa Ave<br>El Segundo, CA 90245 | Unsecured | | $1,716.44 | $0.00 | 1,716.44 |
| 2 -1 611 | Unisource Worldwide<br>850 N. Arlington Hts. Rd.<br>Itasca, IL 60143 | Unsecured | | $49,050.81 | $0.00 | 49,050.81 |
| 3 -1 611 | Monster Worldwide Inc.<br>7800 West Brown Deer Road<br>Suite 200<br>Milwaukee, WI 53223 | Unsecured | On Schedule F as Monster, Inc. Clain #81 dupe of this claim. | $14,303.89 | $0.00 | 14,303.89 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 26 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4 -1<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | On F Landsberg @ 28,964.47; 12/4/18 Claim transferred from Orora North America d/b/a Landsberg, c/o Vance & Blair, 853 Camino Del Mar, Suite 202,, Mel Mar, CA 92014, to Argo Partners. | $48,900.00 | $0.00 | 48,900.00 |
| 5 -1<br>611 | IBM Credit, LLC<br>IBM Corp. Attn: Bankruptcy Coordinator<br>275 Viger E, 4th Floor<br>Montreal Quebec H2X 3R7, | Unsecured | On F @ 18,913.20 | $54,217.60 | $0.00 | 54,217.60 |
| 6 -1<br>611 | CIT Technology Financing Services, Inc.<br>c/o Bankruptcy Processing Solutions, Inc<br>PO Box 593007<br>San Antonio, TX 78259 | Unsecured | | $3,961.88 | $0.00 | 3,961.88 |
| 7 -1<br>611 | CIT Technology Financing Services, Inc.<br>c/o Bankruptcy Processing Solutions, Inc<br>PO Box 593007<br>San Antonio, TX 78259 | Unsecured | | $17,406.70 | $0.00 | 17,406.70 |
| 8 -1<br>611 | SPS Commerce<br>333 South Seventh Street, Suite 1000<br>Minneapolis, MN 55402 | Unsecured | | $1,555.56 | $0.00 | 1,555.56 |
| 9 -1<br>611 | The Law Offices of John Henry, PC<br>407 West Liberty Street<br>Round Rock, TX 78664 | Unsecured | | $32,767.99 | $0.00 | 32,767.99 |
| 10 -1<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | 12/14/18 -- Transferred from Ogletree Deakins Nash Smoak & Stewart, Patewood IV, 50 International Drive, Suite 300, Greenville SC 29615. $3,247.00. | $3,247.00 | $0.00 | 3,247.00 |
| 11U-1<br>611 | FedEx Trade Networks Trans & Brkg.<br>128 Dearborn Street<br>Buffalo, NY 14207 | Unsecured | Per 10/16/18 Order, this $6,321.97 priority claim is allowed only as a general unsecured claim. | $6,321.97 | $0.00 | 6,321.97 |
| 16U-1<br>611 | WA DEPARTMENT OF REVENUE<br>ATTN: Bob Palen<br>2101 Fourth Ave; Suite 1400<br>Seattle, WA 98121-2300 | Unsecured | Per 10/18/18 Order, the $4,959.72 priority portion of this claim is allowed as priority under 11 USC 407(a)(8) @ $959.72. All other claims asserted disallowed. | $0.00 | $0.00 | 0.00 |
| 17 -1<br>611 | Consumer Testing Laboratories, Inc.<br>2601 S.E. Otis Corley Dr.<br>Bentonville, AR 72712 | Unsecured | | $9,975.44 | $0.00 | 9,975.44 |
| 19 -1<br>611 | Sweet People Apparel, Inc.<br>c/o Reed Smith LLP<br>355 South Grand Avenue, Suite 2900<br>Los Angeles, CA 90071 | Unsecured | | $30,217.16 | $0.00 | 30,217.16 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 27 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20U-1<br>611 | Arkansas Department of Finance and Admin<br>Legal Counsel Room 2380<br>P O Box 1272<br>Little Rock, AR 72203-1272 | Unsecured | Claim 20-1 ($10,642.12 priority and $3,477.95 unsecured) withdrawn 8/6/18. | $0.00 | $0.00 | 0.00 |
| 21 -2<br>611 | Nevill Document Solutions, LLC<br>2825 Story Road West<br>Irving, TX 75038 | Unsecured | Priority/GUC claim amended 7/30/18 to all GUC. | $5,533.83 | $0.00 | 5,533.83 |
| 22 -1<br>611 | CT Corporation System<br>P.O. Box 4349<br>Carol Stream, IL 60197 | Unsecured | | $6,118.66 | $0.00 | 6,118.66 |
| 23 -1<br>611 | Joe-Anne Company Intl, Inc.<br>c/o Euler Hermes North America Insurance<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | Unsecured | | $226,862.85 | $0.00 | 226,862.85 |
| 25U-1<br>611 | Sara Wilhite<br>1601 Canadian Circle<br>Grand Prairie, TX 75050 | Unsecured | | $3,474.63 | $0.00 | 3,474.63 |
| 26 -1<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | 12/1718 -- Transferred from A&G Engraving, Inc., 3846 S. Santa Fe Ave., Los Angeles CA 90058. $3,555.04. | $3,555.04 | $0.00 | 3,555.04 |
| 27U-2<br>611 | AMY TRUONG BUNTE<br>1413 JUDY LANE<br>MANSFIELD, TX 76063 | Unsecured | | $14,191.67 | $0.00 | 14,191.67 |
| 28 -1<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | 12/4/18 -- Claim transferred from Fiebing Company, Inc., P.O. Box 694, Milwaukee WI 53201, to Argo Partners. | $2,560.00 | $0.00 | 2,560.00 |
| 29 -1<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | 11/29/18 -- Claim transferred from:<br>B&G Plastics, Inc., 1085 Morris Ave., Suite 5D, Union NJ 07083<br>to: Argo Partners. | $92,156.50 | $0.00 | 92,156.50 |
| 30 -1<br>611 | AA&E Leathercraft, LLC<br>208 Industrial Loop<br>Yoakum, TX 77995 | Unsecured | | $1,417.05 | $0.00 | 1,417.05 |
| 31U-1<br>611 | Dong Guan EZ Metal Co., Ltd.<br>Shiah Tsnay Goan Section<br>Wang Niu Dun Town<br>Dong Guan City, China 523219, | Unsecured | Responses due by 8/22/18. $41,510 priority claim disallowed; allowed as GUC only by 8/28/18 Order. | $41,510.00 | $0.00 | 41,510.00 |
| 32 -1<br>611 | Campbell-Randall Leather Machinery<br>c/o Richard T. Chapman<br>P. O. Box 1969<br>Victoria, TX 77902 | Unsecured | | $14,930.33 | $0.00 | 14,930.33 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 28 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33 -1<br>611 | FedEx TechConnect, Inc.<br>Assignee of Fedex Corp./FedEx Ground,<br>3695 Airways Blvd., Module G, 3rd Floor<br>Memphis, TN 38116 | Unsecured | | $118,681.50 | $0.00 | 118,681.50 |
| 34 -1<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | Claim transfered from Dritac Flooring Products, 60 Webro Road, Clifton NJ 07012 to Argo Partners on 3/14/19. Doc #576. | $18,240.00 | $0.00 | 18,240.00 |
| 35 -1<br>611 | EverBank Commercial Finance, Inc.<br>Attn: Bill Wellford<br>10 Waterveiw Blvd.<br>Parsippany, NJ 07054 | Unsecured | | $1,897.57 | $0.00 | 1,897.57 |
| 36 -1<br>611 | United Parcel Service (Freight)<br>c/o Receivable Management Services ("RMS<br>P.O. Box 4396<br>Timonium, MD 21094 | Unsecured | | $939.87 | $0.00 | 939.87 |
| 37 -1<br>611 | United Parcel Service<br>c/o Receivable Management Services ("RMS<br>P.O. Box 4396<br>Timonium, MD 21094 | Unsecured | | $29,971.89 | $0.00 | 29,971.89 |
| 38 -1<br>611 | Wolfe Retail Services Inc. f/k/a Foggy<br>Works Acquisition Cor<br>250 Regency Court, Suite 100<br>Brookfield, WI 53045 | Unsecured | Transfer of Claim filed 11/10/14. | $75,927.72 | $0.00 | 75,927.72 |
| 39 -1<br>611 | Elie Tahari Ltd.<br>16 Bleeker St.<br>Milburn, NJ 07041 | Unsecured | Obj to Claim. Resp 11/8/18. $618,000 GUC is disallowed in its entirety per 11/13/18 Order. | $0.00 | $0.00 | 0.00 |
| 40 -1<br>611 | Whitley Penn LLP<br>1400 West 7th Street, Suite 400<br>Fort Worth, TX 76102 | Unsecured | | $28,910.75 | $0.00 | 28,910.75 |
| 41U-1<br>611 | Holly Wofford<br>c/o Conley Rosenberg Mendez & Brenneise<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $12,525.00 | $0.00 | 12,525.00 |
| 42U-1<br>611 | Misty Phillips<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $15,857.00 | $0.00 | 15,857.00 |
| 43U-1<br>611 | James Ellington<br>4509 Ann Court<br>Mansfield, TX 76063 | Unsecured | Address changed per e-mail 5/12/15. | $24,191.66 | $0.00 | 24,191.66 |
| 44U-1<br>611 | Dan Pearson<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | $12,475 priority claim; $76,025 GUC -- withdrawn 10/10/18. | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 29 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45U-1<br>611 | Tracey Riggio<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $18,426.86 | $0.00 | 18,426.86 |
| 46U-1<br>611 | Melissa Glass<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $75,525.00 | $0.00 | 75,525.00 |
| 47 -1<br>611 | Refibra,S.A. de C.V.<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $34,013.36 | $0.00 | 34,013.36 |
| 48U-1<br>611 | Sui Ling Lui<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $16,649.00 | $0.00 | 16,649.00 |
| 49U-1<br>611 | Tsz Sum Choi<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $978.00 | $0.00 | 978.00 |
| 50U-1<br>611 | Lai Pik Leung<br>c/o Conley Rosenberg Mendez & Brenneise,<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $7,219.00 | $0.00 | 7,219.00 |
| 51 -1<br>611 | American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP,POB 3001<br>Malvern, PA 19355-0701 | Unsecured | | $19,337.08 | $0.00 | 19,337.08 |
| 52 -1<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | 12/18/18 - Claim transferred from Whitneyco, Inc., 587 Benjamin Way, Lewisville TX 75057. $3,035.81. | $3,035.81 | $0.00 | 3,035.81 |
| 53 -1<br>611 | Wolfe Retail Services Inc f/k/a Foggy<br>Works Acquisition Cor<br>250 Regency Court, Suite 100<br>Brookfield, WI 53045 | Unsecured | Transfer of claim filed 11/10/14. | $89,077.36 | $0.00 | 89,077.36 |
| 54 -1<br>611 | MSC Industrial Supply Co.<br>Attn: Legal Dept.<br>75 Maxess Rd.<br>Melville, NY 11747 | Unsecured | | $616.71 | $0.00 | 616.71 |
| 55 -1<br>611 | Tyco Integrated Security<br>10405 Crosspoint Blvd.<br>Indianapolis, IN 46256 | Unsecured | | $5,085.84 | $0.00 | 5,085.84 |
| 56 -1<br>611 | Marlin Business Bank<br>300 Fellowship Road<br>Attn: Bankruptcy Dept.<br>Mount Laurel, NJ 08054 | Unsecured | | $56,951.05 | $0.00 | 56,951.05 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 30 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 57 -1<br>611 | Marlin Business Bank<br>300 Fellowship Road<br>Attn: Bankruptcy Dept.<br>Mount Laurel, NJ 08054 | Unsecured | | $1,006.61 | $0.00 | 1,006.61 |
| 58 -1<br>611 | American Express Travel Related Services Company, Inc.<br>c o Becket and Lee LLP,POB 3001<br>Malvern, PA 19355-0701 | Unsecured | | $31,990.03 | $0.00 | 31,990.03 |
| 59 -1<br>611 | Link Staffing Services<br>1800 Bering Drive, Suite 800<br>Houston, TX 77057 | Unsecured | | $626.91 | $0.00 | 626.91 |
| 60 -1<br>611 | Simil Cuero Plymouth, S.A. DE C.V<br>Calle 4 No. 38 Fracc.<br>Rustica Xalostoc<br>Edo. de Mex. CP 55540, | Unsecured | | $10,906.37 | $0.00 | 10,906.37 |
| 61 -1<br>611 | Vidal Bosch S.L.<br>Baja de San Antonio 75-79<br>P.O. Box 80<br>08700 Igualada Barcelona Spain, | Unsecured | | $1,922.82 | $0.00 | 1,922.82 |
| 62 -1<br>611 | Philip Machine Co.<br>P.O. Box 2203<br>Pawtucket, RI 02861 | Unsecured | | $5,715.40 | $0.00 | 5,715.40 |
| 63 -1<br>611 | Salus Capital Partners, LLC<br>Steven E. Fox / Brett J. Nizzo,Riemer & Braunstein LLP,Times Square Tower, Seven<br>New York, NY 10036 | Unsecured | No $$ amount specified on POC form or attachment. Salus Capital Partners is listed on Schedule D, but the amount of claim is stated as $0.00. Claim withdrawn 5/24/17. | $0.00 | $0.00 | 0.00 |
| 64 -1<br>611 | JoeAnne Co. Inernational, Inc.<br>c/o Neil Morgenstern<br>100 Corporate Plaza<br>Islandia, NY 11749 | Unsecured | $18,220.59 GUC withdrawn 8/14/18. | $0.00 | $0.00 | 0.00 |
| 65 -2<br>611 | M/S A N Buying Services<br>Plot No. 60A, Second Fl., Sector 18<br>Industrial Area Gurgaon (Haryana)<br>122001 India, | Unsecured | | $30,364.00 | $0.00 | 30,364.00 |
| 66 -1<br>611 | Ningbo Jiangbei Keep Fine Industrial & Trade Co.<br>c/o Ramin Azadegan, Esq.<br>9107 Wilshire Blvd., Ste. 800<br>Beverly Hills, CA 90210 | Unsecured | | $1,118,941.45 | $0.00 | 1,118,941.45 |
| 68U-1<br>611 | E T (HONG KONG)INDUSTRIAL LIMITED<br>FLAT C,17/F,BLOCK 3,,GOLDEN DRAGON IND.CENTRE,,172-190 TAI LIN PAI ROAD,<br>KWAI CHUNG N.T. HONG KONG, | Unsecured | Per 8/29/18 Order, this claim is disallowed as both a secured claim and a priority claim and allowed instead as a general unsecured claim. | $30,342.75 | $0.00 | 30,342.75 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 | Page: 31 | **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. | **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 69U-1<br>611 | Expeditors International of Washington, Inc.<br>Attn: Legal Department<br>1015 Third Avenue, 12th Floor<br>Seattle, WA 98104 | Unsecured | | $8,882.00 | $0.00 | 8,882.00 |
| 70U-1<br>611 | Pinnacle A, LLC<br>Sage M. Sigler,Alston & Bird LLP,1201 W<br>Peachtree Street<br>Atlanta, GA 30309 | Unsecured | Allowed as GUC only per 9/14/18 Order. | $1,252,217.29 | $0.00 | 1,252,217.29 |
| 71 -1<br>611 | De Lage Landen Financial Services<br>dba Nevill Financial Leasing<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087 | Unsecured | | $60,255.63 | $0.00 | 60,255.63 |
| 72 -1<br>611 | APL Logistics<br>Frederick D. Holden, Jr.,Orrick,<br>Herrington & Sutcliffe LLP,405 Howard St<br>San Francisco, CA 94105-2669 | Unsecured | | $474,847.08 | $0.00 | 474,847.08 |
| 73 -1<br>611 | ACE American Insurance Co.<br>c/o Joy J. Bernstein, Esq.<br>ACE Group - 436 Walnut St. - WAO4K<br>Philadelphia, PA 19106 | Unsecured | No $$ amount stated on POC or attachment. | $0.00 | $0.00 | 0.00 |
| 74 -1<br>611 | Wal-Mart Stores, Inc.<br>c/o Charles B. Hendricks,Cavazos,<br>Hendricks, Poirot & Smitham, PC,Suite 57<br>Dallas, TX 75202-4425 | Unsecured | No $$ amount stated on POC. "Undetermined - contingent." | $0.00 | $0.00 | 0.00 |
| 75 -1<br>611 | Ocean Ken International, Ltd.<br>Attn: Andy Wu, CEO<br>No. 90-1, Yuan Chang Rd., Chang Hwa City<br>Chang Hwa County Taiwan ROC, | Unsecured | Notice of Change of Address filed 2/19/19. | $899,797.53 | $0.00 | 899,797.53 |
| 76 -1<br>611 | Best Development Company (HK) Ltd.<br>c/o Wilkinson & Grist,Attn: Raymond Chan<br>6th Fl., Prince's Bldg., 10 Chater Road<br>Central, HK, | Unsecured | Change of address dated April 23, 2019. From: Best Development Company (HK) Ltd., Attn: Daniel Chow, Unit 10, 15/F CEO Tower, 77 Wing Hong St., Cheung Sha Wan, Kowloon, H.K. | $7,668,941.01 | $0.00 | 7,668,941.01 |
| 77 -1<br>611 | Ample Sources Industries, Ltd. (Ch. Chiang)<br>Flat A14, A/F, Proficient Ind. Centre<br>6 Wang Kwun Road, Kowloon Bay<br>Kowloon, Hong Kong, | Unsecured | | $1,288,541.68 | $0.00 | 1,288,541.68 |
| 78 -1<br>611 | WYNY International Corp.<br>11300 N. Central Expressway<br>Suite 404<br>Dallas, TX 75243 | Unsecured | | $167,644.10 | $0.00 | 167,644.10 |
| 87U-1<br>611 | John Lacy<br>3824 Cedar Springs Road, #801-4494<br>Dallas, TX 75219 | Unsecured | 1<br>Allow as timely-filed per 7/16/15 Order. $346,925.00 general unsecured claim withdrawn 10/11/18. Paid @ ADM041U 10/4/18. | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 32 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88 -2<br>611 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | Obj. 8/14; Obj 9/13. Hearing 9/26 @ 9:30 $74,164.64 priority claim amended 9/11/18 to unsecured. Does not say it is priority on the amended claim so changed in CaseLink. That was the only change. 9/11/18 Obj to claim withdrawn. 3/20/19 -- Claim transferred from Avalon Risk Management, c/o Great American Insurance Co., 8448 Gamma Ct., Cincinatti OH 45231 to Argo Partners. | $74,164.64 | $0.00 | 74,164.64 |
| BAGS2 -1<br>611 | rightPAQ<br>2601 South Garnsey Street<br>Santa Ana, CA 92707-3338 | Unsecured | | $110,068.07 | $0.00 | 110,068.07 |
| BAGS3 -1<br>611 | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville, FL 32256 | Unsecured | | $3,932.60 | $0.00 | 3,932.60 |
| BAGS4 -1<br>611 | Tandy Brands Accessories Handbags Inc<br>Olmsted Kirk Paper Company<br>1601 Valley View Lane<br>Dallas, TX 65234 | Unsecured | | $815.94 | $0.00 | 815.94 |
| BAGS5 -1<br>611 | N J Malin & Associates LLC<br>15870 Midway Road<br>Addison, TX 75001 | Unsecured | | $26,176.53 | $0.00 | 26,176.53 |
| BAGS6 -1<br>611 | Wolfe Retail Services<br>P.O. Box 1085<br>Brookfield, WI 53008-1085 | Unsecured | $98,000 GUC withdrawn 8/14/18. | $0.00 | $0.00 | 0.00 |
| BAGS7 -1<br>611 | Data Storage Corporation<br>P.O. Box 269<br>Garden City, NY 11530-0269 | Unsecured | | $41,925.00 | $0.00 | 41,925.00 |
| BAGS8 -1<br>611 | Turner Pest Control<br>811 Lott Street<br>Yoakum, TX 77995 | Unsecured | | $431.91 | $0.00 | 431.91 |
| BAGS9U-1<br>611 | Iron Mountain Information Management, LLC<br>ATTN: Joseph Corrigan<br>1 Federal Street, 7th Floor<br>Boston, MA 02110 | Unsecured | Per 10/17/18 Order, this claim is allowed only as a GUC. | $1,887.68 | $0.00 | 1,887.68 |
| TBAC2 -1<br>611 | ALA SAQUE / JOSE ZAMBRANA<br>Quality Labels Service<br>824 W 137th Street #1<br>Compton, CA 90222 | Unsecured | | $2,390.00 | $0.00 | 2,390.00 |
| TBAC3 -1<br>611 | Scarborough Company, Inc.<br>15016 Beltway Drive<br>Addison, TX 75001-3709 | Unsecured | | $6,746.76 | $0.00 | 6,746.76 |
| TBAC4U-1<br>611 | DONG GUAN TODAY METAL CO.,LTD<br>Shiah Tsauy Goan Lii Section,Wang Niov<br>Devn Town,Dongguan city,Guangdong provin<br>China Dongguan CA 52321-9, | Unsecured | Allowed as GUC per 8/3/18 Order. | $7,385.00 | $0.00 | 7,385.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** September 17, 2014

**Case Number:** 14-31252--BJH-7 Page: 33 **Date:** November 21, 2019
**Debtor Name:** TANDY BRANDS ACCESSORIES, INC. **Time:** 09:17:03 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TBAC6 -1<br>611 | Whitneyco Inc.<br>587 Benjamin Way<br>Lewisville, TX 75057 | Unsecured | $3,035.81 GUC withdrawn 8/8/18 by William Whitney. | $0.00 | $0.00 | 0.00 |
| TBAC7 -1<br>611 | Whitneyco Inc.<br>587 Benjamin Way<br>Lewisville, TX 75057 | Unsecured | $3,035.81 GUC withdrawn 8/8/18 by William Whitney. | $0.00 | $0.00 | 0.00 |
| TBAC8 -2<br>611 | Wolfe Retail Services<br>P.O. Box 1085<br>Brookfield, WI 53008-1085 | Unsecured | $98,000 GUC withdrawn 8/14/18. | $0.00 | $0.00 | 0.00 |
| 79U-1<br>620 | Dihpro Industrial Co., Ltd<br>A-6B Zhongguanxijun Garden<br>Nanshan District,SZ China<br>SZ, AL 51805-5 | Unsecured | Obj filed 6/27/18. Responses due 7/30/18. Per Order, $33,137 Secured claim is disallowed but allowed instead as a tardily-filed general unsecured claim. | $33,137.00 | $0.00 | 33,137.00 |
| 80 -1<br>620 | Samsonite LLC<br>575 West Street<br>Suite 110,Att: General Counsel<br>Mansfield, MA 02048 | Unsecured | | $268,750.00 | $0.00 | 268,750.00 |
| 81 -1<br>620 | Monster Worldwide Inc.<br>7800 West Brown Deer Road<br>Suite 200<br>Milwaukee, WI 53223 | Unsecured | Duplicate of Claim No. 3. | $14,303.89 | $0.00 | 14,303.89 |
| 84 -1<br>620 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>P.O. Box 8901<br>Madison, WI 53708-8901 | Unsecured | | $9,231,662.67 | $0.00 | 9,231,662.67 |
| 85 -1<br>620 | TAA Tools, Inc.<br>2660 Superior Dr., NW<br>Suite 101<br>Rochester, MN 55901-5181 | Unsecured | | $1,180.00 | $0.00 | 1,180.00 |
| 89 -1<br>620 | Shopko Stores Operating Co., LLC<br>700 Pilgrim Way<br>P.O. Box 19060<br>Green Bay, WI 54307-9060 | Unsecured | | $951.15 | $0.00 | 951.15 |
| 92U-1<br>620 | Utah State Tax Commission<br>Attn: Bankruptcy Unit Utah State<br>Tax Commission -- 210 N 1950 W<br>Salt Lake City, UT 84134 | Unsecured | | $29.67 | $0.00 | 29.67 |
| 93 -1<br>620 | Great American Insurance Group<br>Avalon Risk Management Attn: Z. Medina<br>150 Northwest Point Blvd., 2nd Floor<br>Elk Grove Village, IL 60007 | Unsecured | Claim 93 filed in error. Amended Claim 88 filed 9/10/18. | $0.00 | $0.00 | 0.00 |
| **<< Totals >>** | | | | 28,180,341.23 | 3,611,546.34 | 24,568,794.89 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 14-31252--BJH-7
Case Name: TANDY BRANDS ACCESSORIES, INC.
Trustee Name: DIANE G. REED

**Balance on hand:** $ 3,801,930.82

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 3,801,930.82

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DIANE G. REED | 249,054.28 | 61,633.84 | 187,420.44 |
| Trustee, Expenses - DIANE G. REED | 8,593.86 | 5,003.04 | 3,590.82 |

Total to be paid for chapter 7 administration expenses: $ 191,011.26
Remaining balance: $ 3,610,919.56

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 3,610,919.56

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $182,735.53 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 16P-1 | WA DEPARTMENT OF REVENUE | 959.72 | 0.00 | 959.72 |
| 24 -1 | Benton County Tax Collector | 227.30 | 0.00 | 227.30 |
| 25P-1 | Sara Wilhite | 12,475.00 | 0.00 | 12,475.00 |
| 27P-2 | AMY TRUONG BUNTE | 12,475.00 | 0.00 | 12,475.00 |
| 41P-1 | Holly Wofford | 12,475.00 | 0.00 | 12,475.00 |

| | | | | |
|---|---|---|---|---|
| 42P-1 | Misty Phillips | 12,475.00 | 0.00 | 12,475.00 |
| 43P-1 | James Ellington | 12,475.00 | 0.00 | 12,475.00 |
| 45P-1 | Tracey Riggio | 12,475.00 | 0.00 | 12,475.00 |
| 46P-1 | Melissa Glass | 12,475.00 | 0.00 | 12,475.00 |
| 48P-1 | Sui Ling Lui | 12,475.00 | 0.00 | 12,475.00 |
| 49P-1 | Tsz Sum Choi | 12,475.00 | 0.00 | 12,475.00 |
| 50P-1 | Lai Pik Leung | 12,475.00 | 0.00 | 12,475.00 |
| 69P-1 | Expeditors International of Washington, Inc. | 149.00 | 0.00 | 149.00 |
| 86 -1 | Texas Comptroller of Public Accounts | 19,038.36 | 0.00 | 19,038.36 |
| 90 -1 | State of New York Dept of Labor | 62.05 | 0.00 | 62.05 |
| 91 -1 | NJ Dept of Labor/Workforce Dev | 166.39 | 0.00 | 166.39 |
| 92P-1 | Utah State Tax Commission | 100.80 | 0.00 | 100.80 |
| 94 -1 | Ohio Department of Taxation | 13,437.81 | 0.00 | 13,437.81 |
| ADM026 -1 | Additional taxes paid at closing | 11,369.10 | 11,369.10 | 0.00 |
| ADM041P-1 | John Lacy | 12,475.00 | 12,475.00 | 0.00 |

Total to be paid for priority claims: $ 158,891.43
Remaining balance: $ 3,452,028.13

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 14,676,402.82 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 23.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 -1 | PCM | 1,716.44 | 0.00 | 403.93 |
| 2 -1 | Unisource Worldwide | 49,050.81 | 0.00 | 11,543.13 |
| 3 -1 | Monster Worldwide Inc. | 14,303.89 | 0.00 | 3,366.14 |
| 4 -1 | Argo Partners | 48,900.00 | 0.00 | 11,507.64 |
| 5 -1 | IBM Credit, LLC | 54,217.60 | 0.00 | 12,759.03 |
| 6 -1 | CIT Technology Financing Services, Inc. | 3,961.88 | 0.00 | 932.35 |
| 7 -1 | CIT Technology Financing Services, Inc. | 17,406.70 | 0.00 | 4,096.32 |

| | | | | |
|---|---|---|---|---|
| 8 -1 | SPS Commerce | 1,555.56 | 0.00 | 366.07 |
| 9 -1 | The Law Offices of John Henry, PC | 32,767.99 | 0.00 | 7,711.29 |
| 10 -1 | Argo Partners | 3,247.00 | 0.00 | 764.12 |
| 11U-1 | FedEx Trade Networks Trans & Brkg. | 6,321.97 | 0.00 | 1,487.75 |
| 17 -1 | Consumer Testing Laboratories, Inc. | 9,975.44 | 0.00 | 2,347.52 |
| 19 -1 | Sweet People Apparel, Inc. | 30,217.16 | 0.00 | 7,111.01 |
| 21 -2 | Nevill Document Solutions, LLC | 5,533.83 | 0.00 | 1,302.28 |
| 22 -1 | CT Corporation System | 6,118.66 | 0.00 | 1,439.90 |
| 23 -1 | Joe-Anne Company Intl, Inc. | 226,862.85 | 0.00 | 53,387.65 |
| 25U-1 | Sara Wilhite | 3,474.63 | 0.00 | 817.68 |
| 26 -1 | Argo Partners | 3,555.04 | 0.00 | 836.61 |
| 27U-2 | AMY TRUONG BUNTE | 14,191.67 | 0.00 | 3,339.73 |
| 28 -1 | Argo Partners | 2,560.00 | 0.00 | 602.44 |
| 29 -1 | Argo Partners | 92,156.50 | 0.00 | 21,687.20 |
| 30 -1 | AA&E Leathercraft, LLC | 1,417.05 | 0.00 | 333.47 |
| 31U-1 | Dong Guan EZ Metal Co., Ltd. | 41,510.00 | 0.00 | 9,768.55 |
| 32 -1 | Campbell-Randall Leather Machinery | 14,930.33 | 0.00 | 3,513.56 |
| 33 -1 | FedEx TechConnect, Inc. | 118,681.50 | 0.00 | 27,929.33 |
| 34 -1 | Argo Partners | 18,240.00 | 0.00 | 4,292.42 |
| 35 -1 | EverBank Commercial Finance, Inc. | 1,897.57 | 0.00 | 446.56 |
| 36 -1 | United Parcel Service (Freight) | 939.87 | 0.00 | 221.18 |
| 37 -1 | United Parcel Service | 29,971.89 | 0.00 | 7,053.29 |
| 38 -1 | Wolfe Retail Services Inc. f/k/a Foggy Works Acquisition Cor | 75,927.72 | 0.00 | 17,868.08 |
| 40 -1 | Whitley Penn LLP | 28,910.75 | 0.00 | 6,803.57 |
| 41U-1 | Holly Wofford | 12,525.00 | 0.00 | 2,947.51 |
| 42U-1 | Misty Phillips | 15,857.00 | 0.00 | 3,731.63 |
| 43U-1 | James Ellington | 24,191.66 | 0.00 | 5,693.03 |
| 45U-1 | Tracey Riggio | 18,426.86 | 0.00 | 4,336.39 |
| 46U-1 | Melissa Glass | 75,525.00 | 0.00 | 17,773.30 |
| 47 -1 | Refibra,S.A. de C.V. | 34,013.36 | 0.00 | 8,004.37 |
| 48U-1 | Sui Ling Lui | 16,649.00 | 0.00 | 3,918.01 |
| 49U-1 | Tsz Sum Choi | 978.00 | 0.00 | 230.15 |

| | | | | |
|---|---|---|---|---|
| 50U-1 | Lai Pik Leung | 7,219.00 | 0.00 | 1,698.85 |
| 51 -1 | American Express Travel Related Services | 19,337.08 | 0.00 | 4,550.60 |
| 52 -1 | Argo Partners | 3,035.81 | 0.00 | 714.42 |
| 53 -1 | Wolfe Retail Services Inc f/k/a Foggy Works Acquisition Cor | 89,077.36 | 0.00 | 20,962.58 |
| 54 -1 | MSC Industrial Supply Co. | 616.71 | 0.00 | 145.13 |
| 55 -1 | Tyco Integrated Security | 5,085.84 | 0.00 | 1,196.85 |
| 56 -1 | Marlin Business Bank | 56,951.05 | 0.00 | 13,402.29 |
| 57 -1 | Marlin Business Bank | 1,006.61 | 0.00 | 236.89 |
| 58 -1 | American Express Travel Related Services | 31,990.03 | 0.00 | 7,528.22 |
| 59 -1 | Link Staffing Services | 626.91 | 0.00 | 147.53 |
| 60 -1 | Simil Cuero Plymouth, S.A. DE C.V | 10,906.37 | 0.00 | 2,566.60 |
| 61 -1 | Vidal Bosch S.L. | 1,922.82 | 0.00 | 452.50 |
| 62 -1 | Philip Machine Co. | 5,715.40 | 0.00 | 1,345.01 |
| 65 -2 | M/S A N Buying Services | 30,364.00 | 0.00 | 7,145.56 |
| 66 -1 | Ningbo Jiangbei Keep Fine Industrial & Trade Co. | 1,118,941.45 | 0.00 | 263,320.57 |
| 68U-1 | E T (HONG KONG)INDUSTRIAL LIMITED | 30,342.75 | 0.00 | 7,140.56 |
| 69U-1 | Expeditors International of Washington, Inc. | 8,882.00 | 0.00 | 2,090.20 |
| 70U-1 | Pinnacle A, LLC | 1,252,217.29 | 0.00 | 294,684.39 |
| 71 -1 | De Lage Landen Financial Services | 60,255.63 | 0.00 | 14,179.96 |
| 72 -1 | APL Logistics | 474,847.08 | 0.00 | 111,745.80 |
| 75 -1 | Ocean Ken International, Ltd. | 899,797.53 | 0.00 | 211,749.42 |
| 76 -1 | Best Development Company (HK) Ltd. | 7,668,941.01 | 0.00 | 1,804,732.45 |
| 77 -1 | Ample Sources Industries, Ltd. (Ch. Chiang) | 1,288,541.68 | 0.00 | 303,232.61 |
| 78 -1 | WYNY International Corp. | 167,644.10 | 0.00 | 39,451.70 |
| 88 -2 | Argo Partners | 74,164.64 | 0.00 | 17,453.17 |
| BAGS2 -1 | rightPAQ | 110,068.07 | 0.00 | 25,902.33 |
| BAGS3 -1 | Pitney Bowes Inc | 3,932.60 | 0.00 | 925.46 |
| BAGS4 -1 | Tandy Brands Accessories Handbags Inc | 815.94 | 0.00 | 192.02 |
| BAGS5 -1 | N J Malin & Associates LLC | 26,176.53 | 0.00 | 6,160.12 |
| BAGS7 -1 | Data Storage Corporation | 41,925.00 | 0.00 | 9,866.21 |

| | | | | |
|---|---|---|---|---|
| BAGS8 -1 | Turner Pest Control | 431.91 | 0.00 | 101.64 |
| BAGS9U-1 | Iron Mountain Information Management, LLC | 1,887.68 | 0.00 | 444.23 |
| TBAC2 -1 | ALA SAQUE / JOSE ZAMBRANA | 2,390.00 | 0.00 | 562.44 |
| TBAC3 -1 | Scarborough Company, Inc. | 6,746.76 | 0.00 | 1,587.72 |
| TBAC4U-1 | DONG GUAN TODAY METAL CO.,LTD | 7,385.00 | 0.00 | 1,737.91 |
| ADM041U-1 | John Lacy | 7,525.00 | 7,525.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 3,452,028.13
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 9,550,014.38 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 79U-1 | Dihpro Industrial Co., Ltd | 33,137.00 | 0.00 | 0.00 |
| 80 -1 | Samsonite LLC | 268,750.00 | 0.00 | 0.00 |
| 81 -1 | Monster Worldwide Inc. | 14,303.89 | 0.00 | 0.00 |
| 84 -1 | Wisconsin Department of Revenue | 9,231,662.67 | 0.00 | 0.00 |
| 85 -1 | TAA Tools, Inc. | 1,180.00 | 0.00 | 0.00 |
| 89 -1 | Shopko Stores Operating Co., LLC | 951.15 | 0.00 | 0.00 |
| 92U-1 | Utah State Tax Commission | 29.67 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00