## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: TANDY BRANDS ACCESSORIES, INC. | § | Case No. 14-31252-BJH-7 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
### ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Diane G. Reed, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $127,333.39 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $4,264,019.34 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $3,262,790.11 | |

3) Total gross receipts of $7,526,809.45 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $7,526,809.45 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $164,143.89 | $1,013,426.42 | $677,564.92 | $677,564.92 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $3,327,170.53 | $3,262,790.11 | $3,262,790.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $5,129,016.49 | $249,337.50 | $182,735.53 | $182,735.53 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $15,198,736.23 | $24,573,272.10 | $24,226,417.20 | $3,403,718.89 |
| **TOTAL DISBURSEMENTS** | $20,491,896.61 | $29,163,206.55 | $28,349,507.76 | $7,526,809.45 |

4) This case was originally filed under chapter 7 on 03/11/2014.  The case was pending for 74 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    05/11/2020                    By: /s/ Diane G. Reed
                                                         Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Wells Fargo Checking account | 1229-000 | $631.96 |
| A/R Walmart and Ross Stores | 1121-000 | $1,153,025.44 |
| Turnover of remainder of RAS retainer acccount | 1229-000 | $38,692.50 |
| Avoidance and recovery of post-pet transfers | 1241-000 | $550,000.00 |
| ATTM class action settlement payment | 1249-000 | $424.21 |
| 500 & 502 Airport Road, Yoakum TX | 1110-000 | $745,000.00 |
| AT&T account balance credit | 1229-000 | $51.57 |
| Computer equipment and forklift | 1129-000 | $11,500.00 |
| Texas Comptroller franchise tax refund | 1224-000 | $1,534.58 |
| 2013 State of NC corporate income tax refund | 1224-000 | $380.04 |
| MHBT premium refund | 1229-000 | $337.47 |
| A/R (not Walmart or Ross) | 1121-000 | $34,801.40 |
| Residual proceeds from sale of HA Sheldon Canada | 1229-000 | $5,804.53 |
| Atmos Energy Corporation refund | 1129-000 | $3,235.09 |
| Texas Unclaimed Property refund | 1229-000 | $64,429.92 |
| Refund from US Treasury | 1229-000 | $1,555.29 |
| Remnant assets | 1280-000 | $10,000.00 |
| PayCom Refund of credit balance | 1229-000 | $1,942.24 |
| Inventory - belts, wallets, suspenders, etc. | 1229-000 | $45,232.00 |
| Potential D&O action | 1249-000 | $3,820,000.00 |
| American Express credit balance refund | 1229-000 | $77.49 |
| Refund of HSSK retainer balance | 1229-000 | $2,715.00 |
| Bank of America bank account funds | 1229-000 | $254,805.05 |
| Computershare dividend shares | 1223-000 | $357.31 |
| Settlement proceeds Walmart/Tandy vendor accoun | 1229-000 | $355,198.26 |
| 2012 State of California tax refund | 1224-000 | $2,577.00 |
| **TOTAL GROSS RECEIPTS** | | **$7,104,308.35** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | |
|---|---|---|---|
| Source Gas refund check | 1229-000 | | $259.23 |
| State of MN refund | 1229-000 | | $490.00 |
| UHC account | 1229-000 | | $7,718.94 |
| Pitney Bowes account refund | 1229-000 | | $968.99 |
| Salus - return of reserve deposit | 1121-000 | | $379,688.66 |
| AT&T class action settlement | 1249-000 | | $309.94 |
| Pitney Bowes account refund | 1229-000 | | $476.76 |
| Claim in Appleseed litigation, Delaware | 1249-000 | | $9.19 |
| Insurance premium refund | 1229-000 | | $6,802.64 |
| Refund from Customs Border Protection | 1229-000 | | $187.60 |
| Return premiums | 1229-000 | | $10,531.25 |
| Distribution in Drug Fair Group litigation | 1249-000 | | $987.72 |
| State of Florida corporate tax refund | 1224-000 | | $3,500.00 |
| Texas Gas Service credit balance refund | 1229-000 | | $570.18 |
| Intellectual property | 1229-000 | | $10,000.00 |
| **TOTAL GROSS RECEIPTS** | | | **$7,526,809.45** |

¹*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 -2 | Dallas County, c/o Sherrel K. Knighton | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 -1 | Yoakum ISD | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 -1 | Lavaca County | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 -1 | Dewitt County | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67 -1 | E T (HONG KONG)INDUSTRIAL | 4210-000 | $0.00 | $30,342.75 | $0.00 | $0.00 |
| 68S-1 | E T (HONG KONG)INDUSTRIAL | 4210-000 | $19,987.01 | $30,342.75 | $0.00 | $0.00 |
| 70S-1 | Pinnacle A, LLC | 4210-000 | $0.00 | $159,338.00 | $0.00 | $0.00 |
| 79S-1 | Dihpro Industrial Co., Ltd | 4210-000 | $0.00 | $33,137.00 | $0.00 | $0.00 |
| 82 -1 | Dihpro Industrial Co., Ltd | 4210-000 | $0.00 | $33,137.00 | $0.00 | $0.00 |
| 83 -1 | Dihpro Industrial Co., Ltd | 4210-000 | $0.00 | $33,137.00 | $0.00 | $0.00 |
| ADM034 -1 | Lavaca County | 4110-000 | $7,483.90 | $19,371.42 | $19,371.42 | $19,371.42 |
| ADM035 -1 | Dewitt County | 4210-000 | $1,127.05 | $2,968.10 | $2,968.10 | $2,968.10 |
| ADM036 -1 | Yoakum ISD | 4210-000 | $14,312.93 | $41,479.78 | $41,479.78 | $41,479.78 |
| ADM037 -1 | Dallas County, c/o Sherrel K. Knighton | 4210-000 | $0.00 | $613,745.62 | $613,745.62 | $613,745.62 |
| BAGS1 -1 | Fiebing Company Inc. | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAGS9S-1 | Iron Mountain Information Management, LLC | 4210-000 | $0.00 | $1,657.00 | $0.00 | $0.00 |
| TBAC1 -1 | Fiebing Company Inc. | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TBAC4S-1 | DONG GUAN TODAY METAL CO.,LTD | 4210-000 | $0.00 | $7,385.00 | $0.00 | $0.00 |
| TBAC5S-1 | DONG GUAN TODAY METAL CO.,LTD | 4210-000 | $0.00 | $7,385.00 | $0.00 | $0.00 |
| N/F | Raymond Leasing | 4210-000 | $121,233.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$164,143.89** | **$1,013,426.42** | **$677,564.92** | **$677,564.92** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - DIANE G. REED | 2100-000 | NA | $249,054.28 | $249,054.28 | $249,054.28 |
| Trustee, Expenses - DIANE G. REED | 2200-000 | NA | $8,593.86 | $8,593.86 | $8,593.86 |
| Attorney for Trustee Fees - REED & ELMQUIST, P.C. | 3110-000 | NA | $421,967.50 | $419,870.00 | $419,870.00 |
| Attorney for Trustee, Expenses - REED & ELMQUIST, P.C. | 3120-000 | NA | $31,936.83 | $31,049.79 | $31,049.79 |
| Bond Payments - USI Southwest Dallas | 2300-000 | NA | $7,713.00 | $7,713.00 | $7,713.00 |
| Bond Payments - Ward & Moore Ins. Services | 2300-000 | NA | $12,136.00 | $12,136.00 | $12,136.00 |
| Administrative Rent - Pinnacle A, LLC | 2410-000 | NA | $177,014.00 | $177,014.00 | $177,014.00 |
| Administrative Rent - Iron Mountain | 2410-000 | NA | $45,289.41 | $40,588.71 | $40,588.71 |
| Costs to Secure/Maintain Property - Reed & Elmquist | 2420-000 | NA | $4,585.89 | $4,585.89 | $4,585.89 |
| Costs to Secure/Maintain Property - Labor Ready Central, Inc. | 2420-000 | NA | $1,156.20 | $1,156.20 | $1,156.20 |
| Costs to Secure/Maintain Property - City of Yoakum Utilities | 2420-000 | NA | $15,248.71 | $15,248.71 | $15,248.71 |
| Costs to Secure/Maintain Property - MHBT | 2420-000 | NA | $6,508.61 | $6,508.61 | $6,508.61 |
| Costs to Secure/Maintain Property - Marquis Property Tax | 2420-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Costs to Secure/Maintain Property - A-Legal Copy and Record Services | 2420-000 | NA | $3,314.27 | $3,314.27 | $3,314.27 |
| Costs to Secure/Maintain Property - Bubba Tugs Corp. | 2420-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Costs to Secure/Maintain Property - Texas Gas Service | 2420-000 | NA | $917.96 | $917.96 | $917.96 |
| Costs re Sale of Property - Fees paid at closing | 2500-000 | NA | $5,005.50 | $5,005.50 | $5,005.50 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $113,332.29 | $113,332.29 | $113,332.29 |
| Chapter 7 Operating Case Expenses - Snelling | 2690-000 | NA | $1,618.16 | $1,618.16 | $1,618.16 |
| Chapter 7 Operating Case Expenses - Jonathan Verver | 2690-000 | NA | $600.00 | $600.00 | $600.00 |
| Other State or Local Taxes (post-petition) - Arizona Department of Revenue | 2820-000 | NA | $50.00 | $50.00 | $50.00 |
| Other State or Local Taxes (post-petition) - NCDOR | 2820-000 | NA | $25.00 | $25.00 | $25.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - State of New Jersey, Division of Taxation | 2820-000 | NA | $521.00 | $521.00 | $521.00 |
| Other State or Local Taxes (post-petition) - PA Department of Revenue | 2820-000 | NA | $1,230.00 | $1,230.00 | $1,230.00 |
| Other State or Local Taxes (post-petition) - Utah State Tax Commission | 2820-000 | NA | $100.00 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - James Hunter | 2990-000 | NA | $21,266.93 | $21,266.93 | $21,266.93 |
| Other Chapter 7 Administrative Expenses - Victor Rodriguez | 2990-000 | NA | $6,540.00 | $6,540.00 | $6,540.00 |
| Other Chapter 7 Administrative Expenses - Robert Lewis Consulting Services | 2990-000 | NA | $13,750.00 | $13,750.00 | $13,750.00 |
| Other Chapter 7 Administrative Expenses - Just Inventory Solutions | 2990-000 | NA | $360.00 | $360.00 | $360.00 |
| Other Chapter 7 Administrative Expenses - One Cloud Networks | 2990-000 | NA | $5,400.00 | $5,400.00 | $5,400.00 |
| Other Chapter 7 Administrative Expenses - Clear Technologies | 2990-000 | NA | $13,800.00 | $13,800.00 | $13,800.00 |
| Other Chapter 7 Administrative Expenses - Registry of the Court | 2990-001 | NA | $55,834.24 | $55,834.24 | $55,834.24 |
| Special Counsel for Trustee Fees - Passman & Jones, PC | 3210-600 | NA | $1,348,333.33 | $1,348,333.33 | $1,348,333.33 |
| Special Counsel for Trustee Expenses - Passman & Jones, PC | 3220-610 | NA | $46,483.71 | $46,483.71 | $46,483.71 |
| Accountant for Trustee Fees (Other Firm) - Lain, Faulkner & Co., P.C. | 3410-000 | NA | $298,449.00 | $286,717.50 | $286,717.50 |
| Accountant for Trustee Expenses (Other Firm) - Lain, Faulkner & Co., P.C. | 3420-000 | NA | $8,022.12 | $8,022.12 | $8,022.12 |
| Realtor for Trustee Fees (Real Estate Commissions) - Shannon Blaschke | 3510-000 | NA | $44,700.00 | $44,700.00 | $44,700.00 |
| Consultant for Trustee Fees - HSSK | 3731-000 | NA | $189,758.50 | $164,758.50 | $164,758.50 |
| Consultant for Trustee Expenses - HSSK | 3732-000 | NA | $941.62 | $941.62 | $941.62 |
| Consultant for Trustee Expenses - Open Door Solutions | 3732-000 | NA | $15,000.00 | $10,036.32 | $10,036.32 |
| Other Professional Fees - BVA Group, LLC | 3991-000 | NA | $19,272.50 | $19,272.50 | $19,272.50 |
| Other Professional Fees - Anapolsky Advisors, Inc. | 3991-000 | NA | $33,850.00 | $18,850.00 | $18,850.00 |
| Other Professional Fees - Law Offices of Judith W. Ross | 3991-000 | NA | $10,962.50 | $10,962.50 | $10,962.50 |
| Other Professional Fees - Barnes & Thornburg | 3991-000 | NA | $34,199.50 | $34,199.50 | $34,199.50 |
| Attorney for Creditor Fees - Conley Rosenberg Mendez & Brenneise | 3991-120 | NA | $50,175.00 | $50,175.00 | $50,175.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Professional Expenses - Anapolsky Advisors, Inc. | 3992-000 | NA | $269.24 | $269.24 | $269.24 |
| Other Professional Expenses - Law Offices of Judith W. Ross | 3992-000 | NA | $114.36 | $114.36 | $114.36 |
| Attorney for Creditor Expenses - Conley Rosenberg Mendez & Brenneise | 3992-130 | NA | $769.51 | $769.51 | $769.51 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$3,327,170.53** | **$3,262,790.11** | **$3,262,790.11** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11P-1 | FedEx Trade Networks Trans & Brkg. | 5200-000 | $840.00 | $6,321.97 | $0.00 | $0.00 |
| 16P-1 | WA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $4,959.72 | $959.72 | $959.72 |
| 20P-1 | Arkansas Department of Finance and Admin | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 -1 | Benton County Tax Collector | 5800-000 | $0.00 | $227.30 | $227.30 | $227.30 |
| 25P-1 | Sara Wilhite | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 27P-2 | AMY TRUONG BUNTE | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 31P-1 | Dong Guan EZ Metal Co., Ltd. | 5200-000 | $38,310.00 | $41,510.00 | $0.00 | $0.00 |
| 41P-1 | Holly Wofford | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 42P-1 | Misty Phillips | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 43P-1 | James Ellington | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 44P-1 | Dan Pearson | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 45P-1 | Tracey Riggio | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 46P-1 | Melissa Glass | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 48P-1 | Sui Ling Lui | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 49P-1 | Tsz Sum Choi | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 50P-1 | Lai Pik Leung | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 69P-1 | Expeditors International of Washington, Inc. | 5200-000 | $0.00 | $149.00 | $149.00 | $149.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 -1 | Texas Comptroller of Public Accounts | 5200-000 | $0.00 | $19,038.36 | $19,038.36 | $19,038.36 |
| 87P-1 | John Lacy | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90 -1 | State of New York Dept of Labor | 5800-000 | $0.00 | $62.05 | $62.05 | $62.05 |
| 91 -1 | NJ Dept of Labor/Workforce Dev | 5800-000 | $0.00 | $166.39 | $166.39 | $166.39 |
| 92P-1 | Utah State Tax Commission | 5800-000 | $0.00 | $100.80 | $100.80 | $100.80 |
| 94 -1 | Ohio Department of Taxation | 5800-000 | $0.00 | $13,437.81 | $13,437.81 | $13,437.81 |
| ADM026 -1 | Additional taxes paid at closing | 5200-000 | $0.00 | $11,369.10 | $11,369.10 | $11,369.10 |
| ADM041P-1 | John Lacy | 5200-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| TBAC4P-1 | DONG GUAN TODAY METAL CO.,LTD | 5200-000 | $0.00 | $7,385.00 | $0.00 | $0.00 |
| TBAC5P-1 | DONG GUAN TODAY METAL CO.,LTD | 5200-000 | $0.00 | $7,385.00 | $0.00 | $0.00 |
| N/F | Dewitt County Tax Office | 5800-000 | $1,127.05 | NA | NA | NA |
| N/F | John R. Ames | 5800-000 | $5,088,739.44 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$5,129,016.49** | **$249,337.50** | **$182,735.53** | **$182,735.53** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | PCM | 7100-000 | $1,716.44 | $1,716.44 | $1,716.44 | $403.93 |
| 2 -1 | Unisource Worldwide | 7100-000 | $49,321.41 | $49,050.81 | $49,050.81 | $11,543.13 |
| 3 -1 | Monster Worldwide Inc. | 7100-000 | $3,365.64 | $14,303.89 | $14,303.89 | $3,366.14 |
| 4 -1 | Argo Partners | 7100-000 | $28,964.47 | $48,900.00 | $48,900.00 | $11,507.64 |
| 5 -1 | IBM Credit, LLC | 7100-000 | $18,913.20 | $54,217.60 | $54,217.60 | $0.00 |
| 6 -1 | CIT Technology Financing Services, Inc. | 7100-000 | $0.00 | $3,961.88 | $3,961.88 | $932.35 |
| 7 -1 | CIT Technology Financing Services, Inc. | 7100-000 | $0.00 | $17,406.70 | $17,406.70 | $4,096.32 |
| 8 -1 | SPS Commerce | 7100-000 | $777.77 | $1,555.56 | $1,555.56 | $366.07 |
| 9 -1 | The Law Offices of John Henry, PC | 7100-000 | $0.00 | $32,767.99 | $32,767.99 | $7,711.29 |
| 10 -1 | Argo Partners | 7100-000 | $3,247.00 | $3,247.00 | $3,247.00 | $764.12 |
| 11U-1 | FedEx Trade Networks Trans & Brkg. | 7100-000 | $840.00 | $0.00 | $6,321.97 | $1,487.75 |
| 16U-1 | WA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $243.66 | $0.00 | $0.00 |
| 17 -1 | Consumer Testing Laboratories, Inc. | 7100-000 | $5,660.05 | $9,975.44 | $9,975.44 | $2,347.52 |
| 18 -1 | Texas Gas Service | 7100-000 | $68.30 | $917.96 | $0.00 | $0.00 |
| 19 -1 | Sweet People Apparel, Inc. | 7100-000 | $0.00 | $30,217.16 | $30,217.16 | $7,111.01 |
| 20U-1 | Arkansas Department of Finance and Admin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 21 -2 | Nevill Document Solutions, LLC | 7100-000 | $5,365.96 | $5,533.83 | $5,533.83 | $1,302.28 |
|---|---|---|---|---|---|---|
| 22 -1 | CT Corporation System | 7100-000 | $473.32 | $6,118.66 | $6,118.66 | $1,439.90 |
| 23 -1 | Joe-Anne Company Intl, Inc. | 7100-000 | $208,642.26 | $226,862.85 | $226,862.85 | $53,387.65 |
| 25U-1 | Sara Wilhite | 7100-000 | $0.00 | $3,474.63 | $3,474.63 | $817.68 |
| 26 -1 | Argo Partners | 7100-000 | $1,366.78 | $3,555.04 | $3,555.04 | $836.61 |
| 27U-2 | AMY TRUONG BUNTE | 7100-000 | $0.00 | $14,191.67 | $14,191.67 | $3,339.73 |
| 28 -1 | Argo Partners | 7100-000 | $2,560.00 | $2,560.00 | $2,560.00 | $602.44 |
| 29 -1 | Argo Partners | 7100-000 | $0.00 | $92,156.50 | $92,156.50 | $21,687.20 |
| 30 -1 | AA&E Leathercraft, LLC | 7100-000 | $6,244.02 | $1,417.05 | $1,417.05 | $333.47 |
| 31U-1 | Argo Partners | 7100-000 | $38,310.00 | $0.00 | $41,510.00 | $9,768.55 |
| 32 -1 | Campbell-Randall Leather Machinery | 7100-000 | $0.00 | $14,930.33 | $14,930.33 | $3,513.56 |
| 33 -1 | FedEx TechConnect, Inc. | 7100-000 | $117,831.89 | $118,681.50 | $118,681.50 | $27,929.33 |
| 34 -1 | Argo Partners | 7100-000 | $17,820.00 | $18,240.00 | $18,240.00 | $4,292.42 |
| 35 -1 | EverBank Commercial Finance, Inc. | 7100-000 | $0.00 | $1,897.57 | $1,897.57 | $446.56 |
| 36 -1 | United Parcel Service (Freight) | 7100-000 | $939.87 | $939.87 | $939.87 | $0.00 |
| 37 -1 | United Parcel Service | 7100-000 | $21,958.15 | $29,971.89 | $29,971.89 | $0.00 |
| 38 -1 | Wolfe Retail Services Inc. f/k/a Foggy Works Acquisition Cor | 7100-000 | $75,729.72 | $75,927.72 | $75,927.72 | $17,868.08 |
| 39 -1 | Elie Tahari Ltd. | 7100-000 | $0.00 | $618,000.00 | $0.00 | $0.00 |
| 40 -1 | Whitley Penn LLP | 7100-000 | $13,710.75 | $28,910.75 | $28,910.75 | $6,803.57 |
| 41U-1 | Holly Wofford | 7100-000 | $0.00 | $12,525.00 | $12,525.00 | $2,947.51 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 42U-1 | Misty Phillips | 7100-000 | $0.00 | $15,857.00 | $15,857.00 | $3,731.63 |
| 43U-1 | James Ellington | 7100-000 | $0.00 | $24,191.66 | $24,191.66 | $5,693.03 |
| 44U-1 | Dan Pearson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 45U-1 | Tracey Riggio | 7100-000 | $0.00 | $18,426.86 | $18,426.86 | $4,336.39 |
| 46U-1 | Melissa Glass | 7100-000 | $0.00 | $75,525.00 | $75,525.00 | $17,773.30 |
| 47 -1 | Refibra,S.A. de C.V. | 7100-000 | $44,013.36 | $34,013.36 | $34,013.36 | $8,004.37 |
| 48U-1 | Sui Ling Lui | 7100-000 | $0.00 | $16,649.00 | $16,649.00 | $3,918.01 |
| 49U-1 | Tsz Sum Choi | 7100-000 | $0.00 | $978.00 | $978.00 | $230.15 |
| 50U-1 | Lai Pik Leung | 7100-000 | $0.00 | $7,219.00 | $7,219.00 | $1,698.85 |
| 51 -1 | American Express Travel Related Services | 7100-000 | $0.00 | $19,337.08 | $19,337.08 | $4,550.60 |
| 52 -1 | Argo Partners | 7100-000 | $3,035.81 | $3,035.81 | $3,035.81 | $714.42 |
| 53 -1 | Wolfe Retail Services Inc f/k/a Foggy Works Acquisition Cor | 7100-000 | $89,077.36 | $89,077.36 | $89,077.36 | $20,962.58 |
| 54 -1 | MSC Industrial Supply Co. | 7100-000 | $0.00 | $616.71 | $616.71 | $145.13 |
| 55 -1 | Tyco Integrated Security | 7100-000 | $7,054.52 | $5,085.84 | $5,085.84 | $1,196.85 |
| 56 -1 | Marlin Business Bank | 7100-000 | $0.00 | $56,951.05 | $56,951.05 | $13,402.29 |
| 57 -1 | Marlin Business Bank | 7100-000 | $0.00 | $1,006.61 | $1,006.61 | $236.89 |
| 58 -1 | American Express Travel Related Services | 7100-000 | $32,429.75 | $31,990.03 | $31,990.03 | $7,528.22 |
| 59 -1 | Link Staffing Services | 7100-000 | $0.00 | $626.91 | $626.91 | $147.53 |
| 60 -1 | Simil Cuero Plymouth, S.A. DE C.V | 7100-000 | $29,748.16 | $10,906.37 | $10,906.37 | $2,566.60 |
| 61 -1 | Vidal Bosch S.L. | 7100-000 | $347.90 | $1,922.82 | $1,922.82 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 -1 | Philip Machine Co. | 7100-000 | $5,715.40 | $5,715.40 | $5,715.40 | $1,345.01 |
| 63 -1 | Salus Capital Partners, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64 -1 | JoeAnne Co. Inernational, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 65 -2 | M/S A N Buying Services | 7100-000 | $0.00 | $30,364.00 | $30,364.00 | $0.00 |
| 66 -1 | Ningbo Jiangbei Keep Fine Industrial & Trade Co. | 7100-000 | $1,084,296.51 | $1,118,941.45 | $1,118,941.45 | $263,320.57 |
| 68U-1 | E T (HONG KONG)INDUSTRIAL | 7100-000 | $19,987.01 | $0.00 | $30,342.75 | $7,140.56 |
| 69U-1 | Expeditors International of Washington, Inc. | 7100-000 | $250.00 | $8,882.00 | $8,882.00 | $2,090.20 |
| 70U-1 | Pinnacle A, LLC | 7100-000 | $0.00 | $1,092,879.29 | $1,252,217.29 | $294,684.39 |
| 71 -1 | De Lage Landen Financial Services | 7100-000 | $0.00 | $60,255.63 | $60,255.63 | $14,179.96 |
| 72 -1 | APL Logistics | 7100-000 | $500,646.06 | $474,847.08 | $474,847.08 | $111,745.80 |
| 73 -1 | ACE American Insurance Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 -1 | Wal-Mart Stores, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 75 -1 | Ocean Ken International, Ltd./Andy Wu | 7100-000 | $609,289.26 | $899,797.53 | $899,797.53 | $211,749.42 |
| 76 -1 | Best Development Company (HK) Ltd. | 7100-000 | $2,782,455.18 | $7,668,941.01 | $7,668,941.01 | $1,804,732.45 |
| 77 -1 | Ample Sources Industries, Ltd. (Ch. Chiang) | 7100-000 | $1,180,001.01 | $1,288,541.68 | $1,288,541.68 | $303,232.61 |
| 78 -1 | WYNY International Corp. | 7100-000 | $117,982.11 | $167,644.10 | $167,644.10 | $39,451.70 |
| 79U-1 | Dihpro Industrial Co., Ltd | 7200-000 | $0.00 | $0.00 | $33,137.00 | $0.00 |
| 80 -1 | Samsonite LLC | 7200-000 | $0.00 | $268,750.00 | $268,750.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 -1 | Monster Worldwide Inc. | 7200-000 | $0.00 | $14,303.89 | $14,303.89 | $0.00 |
| 84 -1 | Wisconsin Department of Revenue | 7200-000 | $5,088,739.44 | $9,231,662.67 | $9,231,662.67 | $0.00 |
| 85 -1 | TAA Tools, Inc. | 7200-000 | $0.00 | $1,180.00 | $1,180.00 | $0.00 |
| 87U-1 | John Lacy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 88 -2 | Argo Partners | 7100-000 | $0.00 | $74,164.64 | $74,164.64 | $17,453.17 |
| 89 -1 | Shopko Stores Operating Co., LLC | 7200-000 | $0.00 | $951.15 | $951.15 | $0.00 |
| 92U-1 | Utah State Tax Commission | 7200-000 | $0.00 | $29.67 | $29.67 | $0.00 |
| 93 -1 | Great American Insurance Group | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADM041U-1 | John Lacy | 7100-000 | $0.00 | $7,525.00 | $7,525.00 | $7,525.00 |
| BAGS2 -1 | rightPAQ | 7100-000 | $110,068.07 | $110,068.07 | $110,068.07 | $0.00 |
| BAGS3 -1 | Pitney Bowes Inc | 7100-000 | $0.00 | $3,932.60 | $3,932.60 | $925.46 |
| BAGS4 -1 | Tandy Brands Accessories Handbags Inc | 7100-000 | $0.00 | $815.94 | $815.94 | $192.02 |
| BAGS5 -1 | N J Malin & Associates LLC | 7100-000 | $26,176.53 | $26,176.53 | $26,176.53 | $6,160.12 |
| BAGS6 -1 | Wolfe Retail Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAGS7 -1 | Data Storage Corporation | 7100-000 | $9,675.00 | $41,925.00 | $41,925.00 | $9,866.21 |
| BAGS8 -1 | Turner Pest Control | 7100-000 | $431.91 | $431.91 | $431.91 | $101.64 |
| BAGS9U-1 | Iron Mountain Information Management, LLC | 7100-000 | $0.00 | $230.68 | $1,887.68 | $444.23 |
| TBAC2 -1 | ALA SAQUE / JOSE ZAMBRANA | 7100-000 | $0.00 | $2,390.00 | $2,390.00 | $0.00 |
| TBAC3 -1 | Scarborough Company, Inc. | 7100-000 | $6,664.82 | $6,746.76 | $6,746.76 | $1,587.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TBAC4U-1 | DONG GUAN TODAY METAL CO.,LTD | 7100-000 | $0.00 | $7,385.00 | $7,385.00 | $0.00 |
| TBAC6 -1 | Whitneyco Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TBAC7 -1 | Whitneyco Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TBAC8 -2 | Wolfe Retail Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | 1SYNC, Inc. | 7100-000 | $11,193.00 | NA | NA | NA |
| N/F | A&G Engraving | 7100-000 | $1,366.78 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $306.67 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $3,011.19 | NA | NA | NA |
| N/F | AZ Industrial Spray Equipment | 7100-000 | $449.29 | NA | NA | NA |
| N/F | Abitibi Consolidated Corp. | 7100-000 | $1,308.36 | NA | NA | NA |
| N/F | Accent Awards | 7100-000 | $91.80 | NA | NA | NA |
| N/F | Advantage Sales & Market | 7100-000 | $7,141.28 | NA | NA | NA |
| N/F | Air Mac, Inc. | 7100-000 | $218.23 | NA | NA | NA |
| N/F | Aird & Berlis, LLP | 7100-000 | $3,679.28 | NA | NA | NA |
| N/F | Ala Saque | 7100-000 | $1,990.00 | NA | NA | NA |
| N/F | Alberoni Sewing Machine | 7100-000 | $1,054.90 | NA | NA | NA |
| N/F | Alert Alarm Systems, Inc. | 7100-000 | $190.70 | NA | NA | NA |
| N/F | Amital, S.A. DE C.V. | 7100-000 | $130,157.50 | NA | NA | NA |
| N/F | Anxebusiness Corp. | 7100-000 | $10,446.80 | NA | NA | NA |
| N/F | Assembly Tech, LLC | 7100-000 | $597.00 | NA | NA | NA |
| N/F | Avery Dennison Hong Kong B.V | 7100-000 | $540.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | B&G International | 7100-000 | $9,352.00 | NA | NA | NA |
| N/F | B&G International FE, Ltd. | 7100-000 | $72,115.25 | NA | NA | NA |
| N/F | B'Leather, Inc. | 7100-000 | $553.91 | NA | NA | NA |
| N/F | B2i Technologies, Inc. | 7100-000 | $1,758.90 | NA | NA | NA |
| N/F | Bed Bath and Beyond | 7100-000 | $14,120.00 | NA | NA | NA |
| N/F | Belt Master Co., Ltd. | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Benefit Management Admin. | 7100-000 | $63.00 | NA | NA | NA |
| N/F | Bureau Veritas Hong Kong | 7100-000 | $7,538.61 | NA | NA | NA |
| N/F | Bytware | 7100-000 | $1,053.27 | NA | NA | NA |
| N/F | CDW Direct, LLC | 7100-000 | $178.54 | NA | NA | NA |
| N/F | Cafe Metro | 7100-000 | $144.84 | NA | NA | NA |
| N/F | Campbell Bosworth | 7100-000 | $13,369.93 | NA | NA | NA |
| N/F | Carmichael International | 7100-000 | $755.46 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $155.37 | NA | NA | NA |
| N/F | Cintas First Aid & Safety | 7100-000 | $1,089.36 | NA | NA | NA |
| N/F | Citrix Online | 7100-000 | $1,039.53 | NA | NA | NA |
| N/F | City of Bentonville Utility | 7100-000 | $76.54 | NA | NA | NA |
| N/F | Clampitt Paper Company | 7100-000 | $838.96 | NA | NA | NA |
| N/F | Coats North America, Inc. | 7100-000 | $24,118.45 | NA | NA | NA |
| N/F | Commerce Technologies | 7100-000 | $18.00 | NA | NA | NA |

| N/F | Con-way Freight | 7100-000 | $51,140.85 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | Con-way Multimodal | 7100-000 | $133,842.44 | NA | NA | NA |
| N/F | Conceria Caravaggio SRL | 7100-000 | $406.00 | NA | NA | NA |
| N/F | DZ Rick and Kathy Drysdale | 7100-000 | $647.45 | NA | NA | NA |
| N/F | Dallas Light Bulb | 7100-000 | $622.54 | NA | NA | NA |
| N/F | Deloitte Financial Advisory | 7100-000 | $484,608.90 | NA | NA | NA |
| N/F | Denitech | 7100-000 | $313.20 | NA | NA | NA |
| N/F | Derse, Inc. | 7100-000 | $24,600.11 | NA | NA | NA |
| N/F | Dimensional Insight, Inc. | 7100-000 | $27,501.24 | NA | NA | NA |
| N/F | Distribuidor Industrial Y | 7100-000 | $615.00 | NA | NA | NA |
| N/F | Dongguan Today Metal | 7100-000 | $4,035.00 | NA | NA | NA |
| N/F | Drahos Shoe Store | 7100-000 | $40.55 | NA | NA | NA |
| N/F | Dritac Flooring Products | 7100-000 | $17,820.00 | NA | NA | NA |
| N/F | Dunn & Bradstreet | 7100-000 | $23,016.41 | NA | NA | NA |
| N/F | ET Industrial LTD | 7100-000 | $19,987.01 | NA | NA | NA |
| N/F | Economy Sewer & Drain | 7100-000 | $321.22 | NA | NA | NA |
| N/F | Ekon Group, Ltd. | 7100-000 | $248,451.39 | NA | NA | NA |
| N/F | Elastics Products Division | 7100-000 | $3,585.60 | NA | NA | NA |
| N/F | Equity Management, Inc. | 7100-000 | $40,000.00 | NA | NA | NA |
| N/F | Eric Beare Associates | 7100-000 | $450.00 | NA | NA | NA |

| N/F | Euler Hermes UMA, Inc. | 7100-000 | $64.44 | NA | NA | NA |
|-----|------------------------|----------|--------|-----|-----|-----|
| N/F | Everest Tannery | 7100-000 | $149,130.82 | NA | NA | NA |
| N/F | Expeditors International | 7100-000 | $432.00 | NA | NA | NA |
| N/F | FC Background, LLC | 7100-000 | $228.78 | NA | NA | NA |
| N/F | FedEx Freight | 7100-000 | $854.01 | NA | NA | NA |
| N/F | Fiebing Company, Inc. | 7100-000 | $2,560.00 | NA | NA | NA |
| N/F | Fineline Technologies, Inc. | 7100-000 | $2,851.61 | NA | NA | NA |
| N/F | Florence Filters | 7100-000 | $858.00 | NA | NA | NA |
| N/F | Foliage Design Systems, Inc. | 7100-000 | $205.68 | NA | NA | NA |
| N/F | G Goldberg Co., Inc. | 7100-000 | $115.00 | NA | NA | NA |
| N/F | GS! US | 7100-000 | $2,360.00 | NA | NA | NA |
| N/F | GXS | 7100-000 | $14,218.18 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $520.95 | NA | NA | NA |
| N/F | Grand Thornton, LLP | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | Greenleaf Compaction, Inc. | 7100-000 | $1,595.61 | NA | NA | NA |
| N/F | Help/Systems, LLC | 7100-000 | $12,551.57 | NA | NA | NA |
| N/F | Horween Leather Company | 7100-000 | $7,213.95 | NA | NA | NA |
| N/F | IFCO Systems | 7100-000 | $32,979.06 | NA | NA | NA |
| N/F | INX,LLC | 7100-000 | $6,484.47 | NA | NA | NA |
| N/F | Idux SA DE CV | 7100-000 | $476.00 | NA | NA | NA |
| N/F | In-Style Software, Inc. | 7100-000 | $17,000.00 | NA | NA | NA |

| N/F | Independent Die, LLC | 7100-000 | $2,478.30 | NA | NA | NA |
|-----|----------------------|----------|-----------|-----|-----|-----|
| N/F | Industrial Chemical Co. | 7100-000 | $913.00 | NA | NA | NA |
| N/F | Industrial Pipe and Steel, LLC | 7100-000 | $1,045.36 | NA | NA | NA |
| N/F | Indux Sa De Cv | 7100-000 | $476.00 | NA | NA | NA |
| N/F | Infor Global Solutions, Inc. | 7100-000 | $23,637.58 | NA | NA | NA |
| N/F | Intertek Testing Services HK | 7100-000 | $3,322.13 | NA | NA | NA |
| N/F | Iron Horse Safety Specialties | 7100-000 | $564.80 | NA | NA | NA |
| N/F | Iron Mountain | 7100-000 | $929.89 | NA | NA | NA |
| N/F | Ivan Leathercraft Co., Ltd. | 7100-000 | $239.92 | NA | NA | NA |
| N/F | Jaw Lien Enterprises, Co., Ltd. | 7100-000 | $37,650.00 | NA | NA | NA |
| N/F | John R. Ames, CTA | 7100-000 | $15,783.96 | NA | NA | NA |
| N/F | King Ray Yeng Industry Co., Ltd | 7100-000 | $16,389.50 | NA | NA | NA |
| N/F | Komar Alliance, LLC | 7100-000 | $747.50 | NA | NA | NA |
| N/F | Konica Minolta | 7100-000 | $13,688.27 | NA | NA | NA |
| N/F | LB Johnson Hardware | 7100-000 | $265.88 | NA | NA | NA |
| N/F | Landsberg | 7100-000 | $28,964.47 | NA | NA | NA |
| N/F | Le Farc | 7100-000 | $139.42 | NA | NA | NA |
| N/F | Leather Coatings | 7100-000 | $1,744.21 | NA | NA | NA |
| N/F | Leather Crafts (India) P Ltd. | 7100-000 | $4,479.50 | NA | NA | NA |
| N/F | Leather Research Lab | 7100-000 | $675.00 | NA | NA | NA |
| N/F | Leatherworks | 7100-000 | $566.28 | NA | NA | NA |

| N/F | Lechar Realty, LLC | 7100-000 | $7,815.29 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | Lige Green Flowers | 7100-000 | $70.15 | NA | NA | NA |
| N/F | Manhattan Associates, LLC | 7100-000 | $164,444.49 | NA | NA | NA |
| N/F | Mat Wah International enterprise | 7100-000 | $10,701.07 | NA | NA | NA |
| N/F | McMaster-Carr Supply Com. | 7100-000 | $1,669.04 | NA | NA | NA |
| N/F | Mechanical Solutions, Inc. | 7100-000 | $1,538.81 | NA | NA | NA |
| N/F | Merchandise Management Co. | 7100-000 | $89,077.36 | NA | NA | NA |
| N/F | Michael & Paula Hyman, Inc. | 7100-000 | $783.36 | NA | NA | NA |
| N/F | Morris, Nichols, Arsht, & Tunnell, LLP | 7100-000 | $7,870.78 | NA | NA | NA |
| N/F | Motivational Fulfillment & Logis | 7100-000 | $2,487.24 | NA | NA | NA |
| N/F | NFL Properties Licensing | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | Navy Exchange Services Commands | 7100-000 | $3,772.04 | NA | NA | NA |
| N/F | Net Global Distribution | 7100-000 | $6,029.52 | NA | NA | NA |
| N/F | Nevill Business Machines | 7100-000 | $333.46 | NA | NA | NA |
| N/F | Nevill Financial Leasing | 7100-000 | $10,720.93 | NA | NA | NA |
| N/F | Nexgen Packaging Ltd | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Odyssey Digital Printing | 7100-000 | $3,868.46 | NA | NA | NA |
| N/F | Office Depot, Inc. | 7100-000 | $106.47 | NA | NA | NA |
| N/F | Ogletree, Deakins | 7100-000 | $3,247.00 | NA | NA | NA |

| N/F | Olmsted-Kirk Paper Com. | 7100-000 | $815.94 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Paradise Golf Sales, Inc. | 7100-000 | $96.55 | NA | NA | NA |
| N/F | Pieles Y Acabadoes Ramirez Sa De | 7100-000 | $3,742.40 | NA | NA | NA |
| N/F | Pitney Bowes Global Financial Serv. | 7100-000 | $712.67 | NA | NA | NA |
| N/F | Pitney Bowes Purchase Power | 7100-000 | $2,858.25 | NA | NA | NA |
| N/F | Prime Leather Finishes Co. | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Pro Star Services, Inc. | 7100-000 | $4,212.20 | NA | NA | NA |
| N/F | Profound Logic Software | 7100-000 | $472.63 | NA | NA | NA |
| N/F | Prosperity Industrial (HK) Compa | 7100-000 | $60,527.30 | NA | NA | NA |
| N/F | Public Storage | 7100-000 | $321.00 | NA | NA | NA |
| N/F | Raymond Leasing | 7100-000 | $30,801.67 | NA | NA | NA |
| N/F | Reinhart Boerner Vandeuren S C | 7100-000 | $6,867.65 | NA | NA | NA |
| N/F | Richina Leather Industrial Co Lt | 7100-000 | $1,920.88 | NA | NA | NA |
| N/F | Ridgeway Outdoors, Inc. | 7100-000 | $7,531.19 | NA | NA | NA |
| N/F | Ruth Brown Collections | 7100-000 | $403.20 | NA | NA | NA |
| N/F | SGS Hong Kong Limited | 7100-000 | $8,123.50 | NA | NA | NA |
| N/F | SH&S Limited Partnership | 7100-000 | $3,625.00 | NA | NA | NA |
| N/F | SPG Vending Solutions | 7100-000 | $58.05 | NA | NA | NA |
| N/F | Secret Line Sourcing India | 7100-000 | $250.00 | NA | NA | NA |

| N/F | Sharper Image | 7100-000 | $240,000.00 | NA | NA | NA |
|-----|---------------|----------|-------------|----|----|----|
| N/F | Shenzen Universal Virtuouos Belief | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Shred It Dallas | 7100-000 | $142.41 | NA | NA | NA |
| N/F | Signature Technology Group | 7100-000 | $1,498.92 | NA | NA | NA |
| N/F | Sintrequim, S.A. DE C.V. | 7100-000 | $4,165.30 | NA | NA | NA |
| N/F | Sonasoft Corporation | 7100-000 | $1,495.00 | NA | NA | NA |
| N/F | Sourcegas Arkansas, Inc. | 7100-000 | $376.66 | NA | NA | NA |
| N/F | Staff Force Personnel Serv. | 7100-000 | $13,487.14 | NA | NA | NA |
| N/F | Success Form Industrial, Ltd. | 7100-000 | $1,622.10 | NA | NA | NA |
| N/F | TFP1, Inc. | 7100-000 | $86.66 | NA | NA | NA |
| N/F | Taiwan Buckle Co., Ltd. | 7100-000 | $590.00 | NA | NA | NA |
| N/F | Tangerine Software, Inc. | 7100-000 | $28,000.00 | NA | NA | NA |
| N/F | Teneria Panamericana del Bajio Sa De Cv | 7100-000 | $36,374.50 | NA | NA | NA |
| N/F | Terminix Processing Center | 7100-000 | $404.87 | NA | NA | NA |
| N/F | Texas Container | 7100-000 | $28,345.22 | NA | NA | NA |
| N/F | Textiles Leon | 7100-000 | $774.39 | NA | NA | NA |
| N/F | The Well Leatherware | 7100-000 | $9,070.00 | NA | NA | NA |
| N/F | The Witney Smith Company | 7100-000 | $660.00 | NA | NA | NA |
| N/F | Top Value Fabrics | 7100-000 | $49,704.54 | NA | NA | NA |
| N/F | Tops Engineering Corp. | 7100-000 | $974.25 | NA | NA | NA |

| N/F | Towerstream Corporation | 7100-000 | $1,515.52 | NA | NA | NA |
|-----|-------------------------|----------|-----------|-----|-----|-----|
| N/F | Transbeam, Inc. | 7100-000 | $803.44 | NA | NA | NA |
| N/F | USA My Lien Corp. | 7100-000 | $3,096.78 | NA | NA | NA |
| N/F | Uline | 7100-000 | $79.81 | NA | NA | NA |
| N/F | Universal Sewing Supply | 7100-000 | $728.11 | NA | NA | NA |
| N/F | Vedia SA DE CV | 7100-000 | $117.50 | NA | NA | NA |
| N/F | Velstar International, LLC | 7100-000 | $272.19 | NA | NA | NA |
| N/F | WYNY De Brazil Ind Com de Couros | 7100-000 | $44,343.06 | NA | NA | NA |
| N/F | Well Year Metal Co., Ltd. | 7100-000 | $1,957.52 | NA | NA | NA |
| N/F | Willmak, Ltd. | 7100-000 | $24,644.68 | NA | NA | NA |
| N/F | X-Fashion Italia S.R.L. | 7100-000 | $7,509.11 | NA | NA | NA |
| N/F | Xerox Financial Services | 7100-000 | $7,270.99 | NA | NA | NA |
| N/F | YKK Snap Fasteners | 7100-000 | $1,535.00 | NA | NA | NA |
| N/F | Zamir Sewing Machine Co. | 7100-000 | $387.95 | NA | NA | NA |
| N/F | Zep Sales & Service | 7100-000 | $860.18 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$15,198,736.23** | **$24,573,272.10** | **$24,226,417.20** | **$3,403,718.89** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

**Case No.:**   14-31252-BJH-7
**Case Name:**   TANDY BRANDS ACCESSORIES, INC.

**Trustee Name:**   (631510) Diane G. Reed
**Date Filed (f) or Converted (c):**   03/11/2014 (f)
**§ 341(a) Meeting Date:**   05/21/2014

**For Period Ending:**   05/11/2020

**Claims Bar Date:**   09/17/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | A/R (not Walmart or Ross) | 0.00 | 348,872.19 | | 34,801.40 | FA |
| 2 | Insurance premium refund (u)<br>United HealthCare Premium refund | 0.00 | 6,802.64 | | 6,802.64 | FA |
| 3 | Pitney Bowes account refund (u)<br>Pitney Bowes account deposit refund | 0.00 | 476.76 | | 476.76 | FA |
| 4 | Salus - return of reserve deposit | 379,688.86 | 379,688.86 | | 379,688.66 | FA |
| 5 | Stock Certificates (u)<br>Topps & Trowsers--296 shares; Duckwall-Alco Stores--6 shares; Duckwall-Alco Stores--4 shares; Gulf+Western--4 shares; Lot$off Corp.--1,895 shares; ACA Joe--340 shares; WCI Holdings Corp.--1 share; Topps & Trowsers--2741 shares. | 0.00 | 1,000.00 | | 0.00 | FA |
| 6 | Source Gas refund check (u)<br>Refund of deposit/overpayment to Sourcegas Arkansas, Inc. | 0.00 | 259.23 | | 259.23 | FA |
| 7 | 2012 State of California tax refund (u) | 0.00 | 2,577.00 | | 2,577.00 | FA |
| 8 | Bank of America bank account funds (u)<br>Acct ....5765-$254,755.05; Acct ....5778-$50.00. | 256,592.71 | 254,805.05 | | 254,805.05 | FA |
| 9 | American Express credit balance refund (u) | 77.49 | 77.49 | | 77.49 | FA |
| 10 | Inventory - belts, wallets, suspenders, etc. (u) | 2,080,750.14 | 40,250.00 | | 45,232.00 | FA |
| 11 | State of Florida corporate tax refund (u) | 3,500.00 | 3,500.00 | | 3,500.00 | FA |
| 12 | Return premiums (u)<br>Cancellation of California Automobile Policy - $358.00; 12/13 Ocean Cargo Profit Sharing - $10,173.25 | 10,531.25 | 10,531.25 | | 10,531.25 | FA |
| 13 | 2013 State of NC corporate income tax refund (u) | 380.04 | 380.04 | | 380.04 | FA |
| 14 | Computer equipment and forklift | 0.00 | 0.00 | | 11,500.00 | FA |
| 15 | 500 & 502 Airport Road, Yoakum TX | 910,000.00 | 910,000.00 | | 745,000.00 | FA |
| 16 | Petty cash<br>These funds were deposited into Bank of America and are accounted for in that asset -- #8. | 777.00 | 777.00 | | 0.00 | FA |
| 17 | N. Am. Logistics Investors Security Deposit<br>3631 West Davis St., Dallas TX security deposit | 126,556.39 | 126,556.39 | | 0.00 | FA |
| 18 | 100% interest TBAHandbags & TBAC Invest Trust (u)<br>Entire 100% interest in Tandy Brands Accessories Handbag, Inc. and TBAC Investment Trust, wholly-owned subsidiaries -- value $0.00. | 0.00 | 0.00 | | 0.00 | FA |
| 19 | A/R Walmart and Ross Stores | 1,473,804.86 | 1,473,804.86 | | 1,153,025.44 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  14-31252-BJH-7

**Case Name:**  TANDY BRANDS ACCESSORIES, INC.

**Trustee Name:**  (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**  03/11/2014 (f)

**§ 341(a) Meeting Date:**  05/21/2014

**For Period Ending:**  05/11/2020

**Claims Bar Date:**  09/17/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Wells Fargo Checking account (u)<br>Acct. # 4124304932 | 0.00 | 0.00 | | 631.96 | FA |
| 21 | Atmos Energy Corporation refund | 3,235.09 | 881.54 | | 3,235.09 | FA |
| 22 | Potential avoidance claims (u) | 0.00 | 1,000.00 | | 0.00 | FA |
| 23 | Residual proceeds from sale of HA Sheldon Canada (u) | 5,804.53 | 5,804.53 | | 5,804.53 | FA |
| 24 | Claim in Appleseed litigation, Delaware (u) | 9.19 | 9.19 | | 9.19 | FA |
| 25 | AT&T class action settlement (u) | 3.78 | 3.78 | | 309.94 | FA |
| 26 | Pitney Bowes account refund (u) | 968.99 | 968.99 | | 968.99 | FA |
| 27 | UHC account (u) | 7,718.94 | 7,718.94 | | 7,718.94 | FA |
| 28 | State of MN refund (u) | 490.00 | 490.00 | | 490.00 | FA |
| 29 | Settlement proceeds Walmart/Tandy vendor accoun (u) | 0.00 | 0.00 | | 355,198.26 | FA |
| 30 | Computershare dividend shares (u) | 357.31 | 357.31 | | 357.31 | FA |
| 31 | Intellectual property (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 32 | Texas Gas Service credit balance refund (u) | 285.09 | 285.09 | | 570.18 | FA |
| 33 | Distribution in Drug Fair Group litigation (u) | 987.72 | 987.72 | | 987.72 | FA |
| 34 | Refund from Customs Border Protection (u) | 187.60 | 187.60 | | 187.60 | FA |
| 35 | MHBT premium refund (u) | 197.47 | 197.47 | | 337.47 | FA |
| 36 | Texas Comptroller franchise tax refund (u) | 1,534.58 | 1,534.58 | | 1,534.58 | FA |
| 37 | AT&T account balance credit (u) | 51.57 | 51.57 | | 51.57 | FA |
| 38 | ATTM class action settlement payment (u) | 305.54 | 305.54 | | 424.21 | FA |
| 39 | Avoidance and recovery of post-pet transfers (u) | 1,000.00 | 1,000.00 | | 550,000.00 | FA |
| 40 | Turnover of remainder of RAS retainer acccount (u) | 38,692.50 | 38,692.50 | | 38,692.50 | FA |
| 41 | Refund of HSSK retainer balance (u) | 2,715.00 | 2,715.00 | | 2,715.00 | FA |
| 42 | Potential D&O action (u) | 0.00 | 1,000.00 | | 3,820,000.00 | FA |
| 43 | PayCom Refund of credit balance (u) | 1,942.24 | 1,942.24 | | 1,942.24 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   14-31252-BJH-7

**Case Name:**   TANDY BRANDS ACCESSORIES, INC.

**Trustee Name:**   (631510) Diane G. Reed

**Date Filed (f) or Converted (c):**   03/11/2014 (f)

**§ 341(a) Meeting Date:**   05/21/2014

**For Period Ending:**   05/11/2020

**Claims Bar Date:**   09/17/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 44 | Remnant assets (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 45 | Refund from US Treasury (u)<br>USF Payment #11-10577  In re: The Rugged Bear Company | 1,555.29 | 1,555.29 | | 1,555.29 | FA |
| 46 | Texas Unclaimed Property refund (u) | 64,429.92 | 64,429.92 | | 64,429.92 | FA |
| **46** | **Assets Totals (Excluding unknown values)** | **$5,395,131.09** | **$3,712,477.56** | | **$7,526,809.45** | **$0.00** |

**Major Activities Affecting Case Closing:**

> 7/17/19 -- Trustee is currently holding $3,741,081.90 in the trust account.  Trustee's Final Report was submitted to the UST on July 9, 2019.

**Initial Projected Date Of Final Report (TFR):**  03/31/2015          **Current Projected Date Of Final Report (TFR):**   11/25/2019 (Actual)

_____
05/11/2020

Date

/s/Diane G. Reed
_____

Diane G. Reed

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Mechanics Bank |
| | | Account #: | ******4866 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/14 | {19} | Ross Dress for Less | A/R | 1121-000 | 339,489.79 | | 339,489.79 |
| 04/30/14 | {1} | East West Trading | A/R | 1121-000 | 8,000.00 | | 347,489.79 |
| 04/30/14 | 101 | USI Southwest Dallas | Pay case bond premium. | 2300-000 | | 1,375.00 | 346,114.79 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.55 | 346,082.24 |
| 05/06/14 | {1} | Marshall Lehr | Payment on employee advance | 1121-000 | 30.00 | | 346,112.24 |
| 05/06/14 | {3} | Pitney Bowes | Account deposit refund | 1229-000 | 476.76 | | 346,589.00 |
| 05/06/14 | {2} | United Healthcare Svs. Inc. | Premium refund | 1229-000 | 6,802.64 | | 353,391.64 |
| 05/06/14 | {4} | Salus Capital Partners, LLC | Return of reserves | 1121-000 | 379,688.66 | | 733,080.30 |
| 05/06/14 | 102 | Pinnacle A, LLC | Pay rent to Pinnacle A, LLC per Court order. | 2410-000 | | 23,810.56 | 709,269.74 |
| 05/06/14 | 103 | Victor Rodriguez | Pay contractor Victor Rodriguez per Court order. | 2990-000 | | 2,160.00 | 707,109.74 |
| 05/06/14 | 104 | James Hunter | Pay contractor James Hunter per Court order. | 2990-000 | | 750.00 | 706,359.74 |
| 05/07/14 | 105 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per court order. | 2990-000 | | 1,500.00 | 704,859.74 |
| 05/12/14 | {1} | Texas Recycling/Surplus, Inc. | A/R | 1121-000 | 197.16 | | 705,056.90 |
| 05/12/14 | {1} | Texas Recycling/Surplus, Inc. | A/R | 1121-000 | 1,155.24 | | 706,212.14 |
| 05/12/14 | 106 | James Hunter | Pay contractor per court order | 2990-000 | | 2,000.00 | 704,212.14 |
| 05/12/14 | 107 | Robert Lewis Consulting Services | Pay contractor per court order | 2990-000 | | 1,250.00 | 702,962.14 |
| 05/12/14 | 108 | James Hunter | Pay contractor's expenses per court order. | 2990-000 | | 2,641.93 | 700,320.21 |
| 05/13/14 | {6} | Source Gas | Refund from SourceGas Arkansas, Inc. | 1229-000 | 259.23 | | 700,579.44 |
| 05/13/14 | {7} | State of California | 2012 tax refund | 1224-000 | 2,577.00 | | 703,156.44 |
| 05/15/14 | {8} | Bank of America | Turnover of Bank of America bank account funds. | 1229-000 | 254,805.05 | | 957,961.49 |
| 05/19/14 | {10} | Ocean Ken International | Sale of inventory | 1229-000 | 4,982.00 | | 962,943.49 |
| 05/19/14 | 109 | Victor Rodriguez | Pay contractor Victor Rodriguez per 5/19/14 Order. | 2990-000 | | 1,200.00 | 961,743.49 |
| 05/19/14 | 110 | James Hunter | Pay contractor James Hunter per 5/19/14 Order. | 2990-000 | | 2,000.00 | 959,743.49 |
| 05/19/14 | 111 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per 5/19/14 order. | 2990-000 | | 2,250.00 | 957,493.49 |
| 05/22/14 | {9} | American Express TRS | Credit balance refund | 1229-000 | 77.49 | | 957,570.98 |
| 05/22/14 | {10} | Just Inventory Solutions | Proceeds from sale of inventory | 1229-000 | 40,250.00 | | 997,820.98 |
| 05/23/14 | 112 | USI Southwest Dallas | Additional bond premium for increase in case bond. | 2300-000 | | 1,700.00 | 996,120.98 |
| 05/23/14 | 113 | James Hunter | Pay contractor James Hunter p 5/19/14 Order. | 2990-000 | | 1,375.00 | 994,745.98 |
| 05/27/14 | 114 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per 5/19/14 Order. | 2990-000 | | 2,500.00 | 992,245.98 |
| 05/27/14 | 115 | Victor Rodriguez | Pay contractor Victor Rodriguez per 5/19/14 Order. | 2990-000 | | 1,080.00 | 991,165.98 |
| 05/29/14 | 116 | Reed & Elmquist | Pay for moving ($769.02), storage ($343.00), and disposal ($1,050.00) of unusable property per 5/23/14 Order. | 2420-000 | | 2,162.02 | 989,003.96 |

Page Subtotals: **$1,038,791.02**    **$49,787.06**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Mechanics Bank |
| | | Account #: | ******4866 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/14 | {11} | State of Florida | State of Florida corporate tax refund | 1224-000 | 3,500.00 | | 992,503.96 |
| 05/30/14 | 117 | James Hunter | Pay contractor James Hunter per 5/19/14 Order. | 2990-000 | | 3,375.00 | 989,128.96 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,108.47 | 988,020.49 |
| 06/02/14 | 118 | Robert Lewis Consulting Services | Pay contractor Robert Lewis per 5/19/14 Order. | 2990-000 | | 2,500.00 | 985,520.49 |
| 06/02/14 | 119 | Victor Rodriguez | Pay contractor Victor Rodriguez per 5/19/14 Order. | 2990-000 | | 1,500.00 | 984,020.49 |
| 06/03/14 | 120 | Labor Ready Central, Inc. | Pay expenses per 5/20/14 Order. | 2420-000 | | 1,156.20 | 982,864.29 |
| 06/05/14 | {12} | MHBT, Inc. | Return premiums -- California Auto Policy - $358; 12/13 Ocean Cargo Profit Sharing - $10,173.25 | 1229-000 | 10,531.25 | | 993,395.54 |
| 06/09/14 | 121 | Just Inventory Solutions | Pay per 5/20/14 Order (Docket #126). Voided on 06/10/2014 | 2990-004 | | 3,734.36 | 989,661.18 |
| 06/09/14 | 122 | One Cloud Networks | Pay per 6/4/14 Order (Docket #146). | 2990-000 | | 5,400.00 | 984,261.18 |
| 06/09/14 | 123 | Victor Rodriguez | Pay per 5/19/14 Order (Docket #121). | 2990-000 | | 600.00 | 983,661.18 |
| 06/09/14 | 124 | Bubba Tugs Corp. | Pay disposal costs per 5/23/14 Order (Docket #135). Voided on 06/09/2014 | 2420-004 | | 2,423.87 | 981,237.31 |
| 06/09/14 | 124 | Bubba Tugs Corp. | Pay disposal costs per 5/23/14 Order (Docket #135). Voided: check issued on 06/09/2014 | 2420-004 | | -2,423.87 | 983,661.18 |
| 06/09/14 | 125 | Reed & Elmquist | Pay per 5/23/14 Order.  Reimburse R&E for dumpster disposal. | 2420-000 | | 2,423.87 | 981,237.31 |
| 06/09/14 | 126 | Pinnacle A, LLC | Pay rent per 5/7/14 Order (Docket #109). Voided on 06/12/2014 | 2410-004 | | 71,431.68 | 909,805.63 |
| 06/10/14 | 121 | Just Inventory Solutions | Pay per 5/20/14 Order (Docket #126). Voided: check issued on 06/09/2014 | 2990-004 | | -3,734.36 | 913,539.99 |
| 06/10/14 | 127 | Snelling | Pay per 5/20/14 Order (Docket #126). | 2690-000 | | 1,618.16 | 911,921.83 |
| 06/10/14 | 128 | Just Inventory Solutions | Reimburse payment to Jonathan Verver; pay per 5/20/14 Order (Docket #126). | 2990-000 | | 360.00 | 911,561.83 |
| 06/10/14 | 129 | Jonathan Verver | Pay per 5/20/14 Order (Docket #126). | 2690-000 | | 600.00 | 910,961.83 |
| 06/11/14 | 130 | James Hunter | Pay contractor per 5/19/14 (#122) and 6/11/14 (#157) Orders. | 2990-000 | | 4,000.00 | 906,961.83 |
| 06/11/14 | 131 | Robert Lewis Consulting Services | Pay contractor per 5/19/14 (#122) and 6/11/14 (#157) Orders. | 2990-000 | | 1,000.00 | 905,961.83 |
| 06/12/14 | 126 | Pinnacle A, LLC | Pay rent per 5/7/14 Order (Docket #109). Voided: check issued on 06/09/2014 | 2410-004 | | -71,431.68 | 977,393.51 |
| 06/16/14 | 132 | James Hunter | Pay Contractor James Hunter per 6/11/14 Order. | 2990-000 | | 1,625.00 | 975,768.51 |
| 06/16/14 | 133 | James Hunter | Pay per 5/19/14 & 6/11/14 Orders. | 2990-000 | | 250.00 | 975,518.51 |

Page Subtotals:    $14,031.25    $27,516.70

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-31252-BJH-7 | **Trustee Name:**    Diane G. Reed (631510) |
| **Case Name:** | TANDY BRANDS ACCESSORIES, INC. | **Bank Name:**    Mechanics Bank <br> **Account #:**    ******4866 Checking Account |
| **Taxpayer ID #:** | **-***9915 | **Blanket Bond (per case limit):**    N/A |
| **For Period Ending:** | 05/11/2020 | **Separate Bond (if applicable):**    $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/23/14 | 134 | Victor Rodriguez | Pay contractor James Hunter per 5/19/14 Order. Voided on 06/23/2014 | 2990-004 | | 1,125.00 | 974,393.51 |
| 06/23/14 | 134 | Victor Rodriguez | Pay contractor James Hunter per 5/19/14 Order. Voided: check issued on 06/23/2014 | 2990-004 | | -1,125.00 | 975,518.51 |
| 06/23/14 | 135 | James Hunter | Pay Contractor James Hunter per 6/11/14 Order. | 2990-000 | | 1,125.00 | 974,393.51 |
| 06/30/14 | {13} | State Treasurer, North Carolina | 2013 NC corporate income tax refund | 1224-000 | 380.04 | | 974,773.55 |
| 06/30/14 | 136 | Robert Lewis Consulting Services | Pay contractor per 5/19/14 (#122) and 6/11/14 (#157) Orders. | 2990-000 | | 2,750.00 | 972,023.55 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,369.05 | 970,654.50 |
| 07/07/14 | 137 | James Hunter | Pay Contractor James Hunter per 6/11/14 Order. | 2990-000 | | 2,125.00 | 968,529.50 |
| 07/07/14 | 138 | Clear Technologies | Pay per 6/4/14 Order (#146). | 2990-000 | | 13,000.00 | 955,529.50 |
| 07/10/14 | 139 | City of Yoakum Utilities | Pay outstanding invoices and security deposit per 7/10/14 Order. | 2420-000 | | 2,846.90 | 952,682.60 |
| 07/10/14 | 140 | Texas Gas Service | Pay per 7/10/14 Order. $347.96 outstanding invoices. $500 total deposit (2 locations). $70 reconnection fees (2 locations) | 2420-000 | | 917.96 | 951,764.64 |
| 07/10/14 | 141 | MHBT | Pay per 7/10/14 Order. | 2420-000 | | 6,508.61 | 945,256.03 |
| 07/17/14 | {14} | QT Industries d/b/a Quality Tool | Proceeds from purchase of computer equipment | 1129-000 | 9,000.00 | | 954,256.03 |
| 07/28/14 | {21} | Atmos Energy Corporation | Account refund | 1129-000 | 881.54 | | 955,137.57 |
| 07/28/14 | 142 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 432.33 | 954,705.24 |
| 07/31/14 | 143 | Pinnacle A, LLC | Pay per 5/7/14 Order. | 2410-000 | | 147,206.38 | 807,498.86 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,523.27 | 805,975.59 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,268.87 | 804,706.72 |
| 09/03/14 | {23} | McCarter Grespan Beynon Weir | Residual proceeds from sale of HA Sheldon Canada | 1229-000 | 5,804.53 | | 810,511.25 |
| 09/08/14 | {14} | QT Industries LLC | Remainder of proceeds from sale of computer equipment and forklift. | 1129-000 | 2,500.00 | | 813,011.25 |
| 09/10/14 | 144 | Clear Technologies | Pay per 9/10/14 Order (#195). | 2990-000 | | 800.00 | 812,211.25 |
| 09/29/14 | {19} | WalMart Stores Inc. Wells Fargo | Receipt of A/R funds via incoming wire. | 1121-000 | 813,535.65 | | 1,625,746.90 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,283.38 | 1,624,463.52 |
| 10/16/14 | 145 | City of Yoakum Utilities | Pay utility bills per 7/10/14 Order. | 2420-000 | | 2,601.22 | 1,621,862.30 |
| 10/17/14 | {20} | Wells Fargo | Turnover of funds in bank account. | 1229-000 | 631.96 | | 1,622,494.26 |
| 10/22/14 | 146 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,369.19 | 1,621,125.07 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,414.14 | 1,618,710.93 |
| 11/06/14 | 147 | Conley Rosenberg Mendez & Brenneise | Pay attorneys' fees -- counsel to petitioning creditors -- per 11/6/14 Order. | 3991-120 | | 50,175.00 | 1,568,535.93 |

Page Subtotals:    **$832,733.72**    **$239,716.30**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-31252-BJH-7 | |
| **Case Name:** | TANDY BRANDS ACCESSORIES, INC. | |
| **Taxpayer ID #:** | **-***9915 | |
| **For Period Ending:** | 05/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | Diane G. Reed (631510) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/14 | 148 | Conley Rosenberg Mendez & Brenneise | Pay attorneys' expenses -- counsel to petitioning creditors -- per 11/6/14 Order. | 3992-130 | | 769.51 | 1,567,766.42 |
| 11/18/14 | 149 | REED & ELMQUIST, P.C. | Pay attorney fees per 11/18/14 Order. | 3110-000 | | 60,825.00 | 1,506,941.42 |
| 11/18/14 | 150 | REED & ELMQUIST, P.C. | Pay attorney expenses per 11/18/14 Order. | 3120-000 | | 5,724.10 | 1,501,217.32 |
| 11/26/14 | 151 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,384.18 | 1,499,833.14 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,058.46 | 1,497,774.68 |
| 12/17/14 | 152 | Pinnacle A, LLC | Pay per 12/16/14 Order. | 2410-000 | | 5,997.06 | 1,491,777.62 |
| 12/23/14 | 153 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,289.37 | 1,490,488.25 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,440.33 | 1,488,047.92 |
| 01/07/15 | {24} | Appleseed's Litigation Trust | Payment 4.7% of allowed general unsecured claim, Delaware litigation | 1249-000 | 9.19 | | 1,488,057.11 |
| 01/08/15 | 154 | REED & ELMQUIST, P.C. | Pay attorney's admin expenses (Debtor's records storage) per 1/8/15 Order. | 3120-000 | | 887.04 | 1,487,170.07 |
| 01/23/15 | 155 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 883.95 | 1,486,286.12 |
| 01/28/15 | {25} | ATTM Settlement | Proceeds from payment of AT&T Mobility class action settlement | 1249-000 | 3.78 | | 1,486,289.90 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,139.88 | 1,484,150.02 |
| 02/11/15 | {21} | Atmos Energy Corporation | Turnover of credit balance | 1129-000 | 2,353.55 | | 1,486,503.57 |
| 02/11/15 | 156 | Marquis Property Tax | Pay Marquis Property Tax per 12/8/14 Order. Voided on 02/11/2015 | 2420-004 | | 500.00 | 1,486,003.57 |
| 02/11/15 | 156 | Marquis Property Tax | Pay Marquis Property Tax per 12/8/14 Order. Voided: check issued on 02/11/2015 | 2420-004 | | -500.00 | 1,486,503.57 |
| 02/11/15 | 157 | Marquis Property Tax | Pay Marquis Property Tax per 12/8/14 Order. | 2420-004 | | 1,000.00 | 1,485,503.57 |
| 02/17/15 | {26} | Pitney Bowes | Refund of account balance | 1229-000 | 968.99 | | 1,486,472.56 |
| 02/24/15 | 158 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,323.69 | 1,485,148.87 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,994.43 | 1,483,154.44 |
| 03/20/15 | {27} | UHC Account | Funds from closed UHC account | 1229-000 | 7,718.94 | | 1,490,873.38 |
| 03/24/15 | 159 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 729.60 | 1,490,143.78 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,279.78 | 1,487,864.00 |
| 04/13/15 | 160 | Lain, Faulkner & Co., P.C. | Pay accountant's fees per 4/13/15 Order. | 3410-000 | | 111,962.50 | 1,375,901.50 |
| 04/13/15 | 161 | Lain, Faulkner & Co., P.C. | Pay accountant's expenses per 4/13/15 Order. | 3420-000 | | 581.46 | 1,375,320.04 |
| 04/13/15 | 162 | Lain, Faulkner & Co., P.C. | Reimbursement for taxes paid with state tax returns.  Pay per 4/13/15 Order. | 3420-000 | | 2,589.00 | 1,372,731.04 |
| 04/13/15 | 163 | Utah State Tax Commission | 2013 Form TC-20 taxes.  Pay per 4/13/15 order. | 2820-000 | | 100.00 | 1,372,631.04 |

Page Subtotals:        $11,054.45     $206,959.34

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-31252-BJH-7 | **Trustee Name:** Diane G. Reed (631510) |
| **Case Name:** | TANDY BRANDS ACCESSORIES, INC. | **Bank Name:** Mechanics Bank |
| | | **Account #:** ******4866 Checking Account |
| **Taxpayer ID #:** | **-***9915 | **Blanket Bond (per case limit):** N/A |
| **For Period Ending:** | 05/11/2020 | **Separate Bond (if applicable):** $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/13/15 | 164 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pery per 4/13/15 order. Stopped on 07/07/2015 | 2820-005 | | 1,230.00 | 1,371,401.04 |
| 04/13/15 | 165 | State of New Jersey, Division of Taxation | 2013 Form CBT-100 taxes. Pay per 4/13/15 Order. | 2820-000 | | 521.00 | 1,370,880.04 |
| 04/13/15 | 166 | NCDOR | 2013 Form CD-479 and Form CD-405, C taxes. Pay per 4/13/15 Order. | 2820-000 | | 25.00 | 1,370,855.04 |
| 04/13/15 | 167 | Arizona Department of Revenue | 2013 Form 120 taxes. Pay per 4/13/15 Order. | 2820-000 | | 50.00 | 1,370,805.04 |
| 04/22/15 | 168 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,091.22 | 1,369,713.82 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,062.82 | 1,367,651.00 |
| 05/06/15 | {28} | State of Minnesota | Refund from State of Minnesota | 1229-000 | 490.00 | | 1,368,141.00 |
| 05/15/15 | 169 | USI Southwest Dallas | Pay invoice for renewal of case bond. | 2300-000 | | 1,500.00 | 1,366,641.00 |
| 05/20/15 | 170 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 1,025.32 | 1,365,615.68 |
| 05/28/15 | {29} | Walmart | Settlement funds on Walmart/Tandy vendor account | 1229-000 | 355,198.26 | | 1,720,813.94 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,903.75 | 1,718,910.19 |
| 06/03/15 | 171 | USI Southwest Dallas | Pay invoice for increase of case bond. | 2300-000 | | 863.00 | 1,718,047.19 |
| 06/08/15 | {30} | Computershare | Outstanding dividend funds for Tandy Brands | 1223-000 | 357.31 | | 1,718,404.50 |
| 06/19/15 | 172 | REED & ELMQUIST, P.C. | Reimburse R&E for document shredding; pay per 5/5/15 Order. | 3120-000 | | 631.00 | 1,717,773.50 |
| 06/23/15 | {15} | Additional sale receipts 500/502 Airport Rd., Yoakum | Additional proceeds from sale of 500/502 Airport Road, Yoakum, TX | 1110-000 | 124,893.90 | | 1,842,667.40 |
| 06/23/15 | {15} | Kaspar Kids Joint Venture | Proceeds from sale of 500 & 502 Airport Rd., Yoakum, TX | 1110-000 | 620,106.10 | | 2,462,773.50 |
| 06/23/15 | | Closing costs paid | Items paid at closing | | | 124,893.90 | 2,337,879.60 |
| | | Lavaca County | Lavaca County Taxes paid at closing      $19,371.42 | 4110-000 | | | |
| | | Yoakum ISD | YISD taxes paid at closing      $41,479.78 | 4210-000 | | | |
| | | Dewitt County | Dewitt County Taxes paid at closing      $2,968.10 | 4210-000 | | | |
| | | Shannon Blaschke | Realtor commission paid at closing      $44,700.00 | 3510-000 | | | |
| | | Fees paid at closing | Fees paid at closing      $5,005.50 | 2500-000 | | | |
| | | Additional taxes paid at closing | Additional taxes paid at closing      $11,369.10 | 5200-000 | | | |
| 06/29/15 | 173 | City of Yoakum Utilities | Pay per 7/10/14 Order. | 2420-000 | | 271.74 | 2,337,607.86 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,695.05 | 2,334,912.81 |

**Page Subtotals:**   $1,101,045.57   $138,763.80

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Mechanics Bank |
| | | Account #: | ******4866 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/15 | {31} | The Leather Factory, Inc. | Proceeds from sale of intellectual property | 1229-000 | 10,000.00 | | 2,344,912.81 |
| 07/06/15 | {32} | Texas Gas Service | Credit balance refund -- 502 Airport Road, Yoakum | 1229-000 | 285.09 | | 2,345,197.90 |
| 07/07/15 | 164 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pery per 4/13/15 order. Stopped: check issued on 04/13/2015 | 2820-005 | | -1,230.00 | 2,346,427.90 |
| 07/07/15 | 174 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pay per 4/13/15 order. Stopped on 10/13/2015 | 2820-005 | | 1,230.00 | 2,345,197.90 |
| 07/21/15 | {32} | Texas Gas Service | Credit balance refund -- 500 Airport Road, Yoakum | 1229-000 | 285.09 | | 2,345,482.99 |
| 07/28/15 | 175 | Dallas County, c/o Sherrel K. Knighton | Pay Dallas County claim per 7/28/15 Order. | 4210-000 | | 613,745.62 | 1,731,737.37 |
| 07/29/15 | {33} | Drug Fair Group, Inc. | Distribution in Drug Fair Group litigation | 1249-000 | 987.72 | | 1,732,725.09 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 1,729,752.49 |
| 08/13/15 | {34} | United States Treasury | Refund from Customs Border Protection | 1229-000 | 187.60 | | 1,729,940.09 |
| 08/28/15 | {35} | MHBT Inc. | Premium refund for policy cancellation | 1229-000 | 197.47 | | 1,730,137.56 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,458.50 | 1,727,679.06 |
| 09/15/15 | 176 | DIANE G. REED | Pay trustee's compensation per 9/15/15 Order. | 2100-000 | | 61,633.84 | 1,666,045.22 |
| 09/15/15 | 177 | DIANE G. REED | Pay trustee's expenses per 9/15/15 Order. | 2200-000 | | 5,003.04 | 1,661,042.18 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,611.25 | 1,658,430.93 |
| 10/13/15 | 174 | PA Department of Revenue | 2013 Form TCT-100 taxes. Pay per 4/13/15 order. Stopped: check issued on 07/07/2015 | 2820-005 | | -1,230.00 | 1,659,660.93 |
| 10/13/15 | 178 | Registry of the Court | For benefit of PA Department of Revenue, Bureau of Corporation Taxes, P.O. Box 280704, Harrisburg PA 17128.   TIN 75-2349915 Voided on 10/21/2015 | 2820-004 | | 1,230.00 | 1,658,430.93 |
| 10/15/15 | | Registry of the Court | For benefit of PA Department of Revenue, Claim ADM022-1. | 2820-000 | | 1,230.00 | 1,657,200.93 |
| 10/21/15 | 178 | Registry of the Court | For benefit of PA Department of Revenue, Bureau of Corporation Taxes, P.O. Box 280704, Harrisburg PA 17128.   TIN 75-2349915 Voided: check issued on 10/13/2015 | 2820-004 | | -1,230.00 | 1,658,430.93 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,386.53 | 1,656,044.40 |
| 11/05/15 | {1} | Canterbury of New Zealand, LTD/Barclays Bank | Receivable from compromise of controversy with Canterbury LTD. | 1121-000 | 25,419.00 | | 1,681,463.40 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,330.61 | 1,679,132.79 |
| 12/18/15 | 179 | Lain, Faulkner & Co., P.C. | Pay LF fees per 12/18/15 Order. | 3410-000 | | 63,237.00 | 1,615,895.79 |

Page Subtotals:        $37,361.97        $756,378.99

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Mechanics Bank |
| | | Account #: | ******4866 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/15 | 180 | Lain, Faulkner & Co., P.C. | Pay LF expenses per 12/18/15 Order. | 3420-000 | | 2,804.14 | 1,613,091.65 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,631.60 | 1,610,460.05 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,233.29 | 1,608,226.76 |
| 02/23/16 | {25} | ATTM Settlement | Proceeds from payment of AT&T Mobility class action settlement | 1249-000 | 90.55 | | 1,608,317.31 |
| 02/29/16 | {36} | Texas Comptroller of Public Accounts | Franchise tax refund -- 1/1/15 - 12/31/15. | 1224-000 | 1,534.58 | | 1,609,851.89 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,229.99 | 1,607,621.90 |
| 03/18/16 | 181 | A-Legal Copy and Record Services | Pay A-Legal per 3/18/16 Order. | 2420-000 | | 3,314.27 | 1,604,307.63 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,535.60 | 1,601,772.03 |
| 04/13/16 | 182 | USI Southwest Dallas | Pay invoice for renewal of case bond. | 2300-000 | | 2,275.00 | 1,599,497.03 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,219.94 | 1,597,277.09 |
| 05/09/16 | {37} | AT&T | Refund of credit balance on account | 1229-000 | 51.57 | | 1,597,328.66 |
| 05/17/16 | {38} | ATTM Settlement | Class action settlement payment -- AT&T Mobility Wireless Data Services Sales Tax Litigation | 1249-000 | 305.54 | | 1,597,634.20 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,214.99 | 1,595,419.21 |
| 06/14/16 | 183 | Passman & Jones, PC | Pay special counsel's fees per 6/14/16 Order. | 3210-600 | | 75,000.00 | 1,520,419.21 |
| 06/14/16 | 184 | Passman & Jones, PC | Pay special counsel's expenses per 6/14/16 Order. | 3220-610 | | 2,412.35 | 1,518,006.86 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,469.56 | 1,515,537.30 |
| 07/25/16 | {25} | Claims Compensation Bureau, LLC | Claim payment on settlement of AT&T class action litigation (Per KB) | 1249-000 | 215.61 | | 1,515,752.91 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,101.49 | 1,513,651.42 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,388.34 | 1,511,263.08 |
| 09/02/16 | 185 | HSSK | Pay consulting expert's retainer per 9/1/16 Order. | 3731-000 | | 25,000.00 | 1,486,263.08 |
| 09/08/16 | {40} | RAS Management Advisors, LLC | Turnover of remainder of RAS retainer account | 1229-000 | 38,692.50 | | 1,524,955.58 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,179.15 | 1,522,776.43 |
| 10/03/16 | {38} | ATTM Settlement | Proceeds from payment of AT&T Mobility class action settlement | 1249-000 | 13.88 | | 1,522,790.31 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,111.51 | 1,520,678.80 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,326.92 | 1,518,351.88 |
| 12/22/16 | 186 | Passman & Jones, PC | Pay special counsel's fees per 12/22/16 Order. | 3210-600 | | 120,000.00 | 1,398,351.88 |

Page Subtotals:     $40,904.23     $258,448.14

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Mechanics Bank |
| | | Account #: | ******4866 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/16 | 187 | Passman & Jones, PC | Pay special counsel's expenses per 12/22/16 Order. | 3220-610 | | 7,226.01 | 1,391,125.87 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,165.79 | 1,388,960.08 |
| 01/05/17 | 188 | Lain, Faulkner & Co., P.C. | Pay accountant's fees per 1/5/17 Order. | 3410-000 | | 20,988.50 | 1,367,971.58 |
| 01/05/17 | 189 | Lain, Faulkner & Co., P.C. | Pay accountant's expenses per 1/5/17 Order. | 3420-000 | | 150.08 | 1,367,821.50 |
| 01/31/17 | {35} | MHBT Inc. | Premium refund for Sentinel Ins. Co. auto policy 46EUNHF5409 | 1229-000 | 140.00 | | 1,367,961.50 |
| 01/31/17 | {35} | MHBT, Inc. | Return premiums -- Commercial Auto Policy No. 46 UENHF5409, Sentinel Ins. Co. | 1229-000 | 10,531.25 | | 1,378,492.75 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,110.37 | 1,376,382.38 |
| 01/31/17 | {35} | MHBT, Inc. | Reversed Deposit 100034 1 Return premiums -- Commercial Auto Policy No. 46 UENHF5409, Sentinel Ins. Co. | 1229-000 | -10,531.25 | | 1,365,851.13 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,833.60 | 1,364,017.53 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,027.34 | 1,361,990.19 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,828.42 | 1,360,161.77 |
| 05/03/17 | 190 | Ward & Moore Ins. Services | Chapter 7 case bond premium payment | 2300-000 | | 2,400.00 | 1,357,761.77 |
| 05/16/17 | {39} | Salus Capital Partners, LLC | Proceeds from settlement of adversary proceeding vs. Salus Partners for avoidance and recovery of post-petition transfers. | 1241-000 | 550,000.00 | | 1,907,761.77 |
| 05/23/17 | 191 | REED & ELMQUIST, P.C. | Pay attorney's fees in reduced amount per 5/23/17 Order. | 3110-000 | | 261,807.50 | 1,645,954.27 |
| 05/23/17 | 192 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 5/23/17 Order. | 3120-000 | | 13,583.69 | 1,632,370.58 |
| 05/23/17 | 193 | HSSK | Additional retainer to expert per 5/23/17 Order. | 3731-000 | | 25,000.00 | 1,607,370.58 |
| 05/24/17 | {38} | ATTM Settlement | Payment on ATTM Settlement | 1249-000 | 104.79 | | 1,607,475.37 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,466.08 | 1,605,009.29 |
| 06/19/17 | 194 | Passman & Jones, PC | Pay special counsel's fees per 6/15/17 Order. | 3210-600 | | 90,000.00 | 1,515,009.29 |
| 06/19/17 | 195 | Passman & Jones, PC | Pay special counsel's expenses per 6/15/17 Order. | 3220-610 | | 12,354.85 | 1,502,654.44 |
| 06/30/17 | {41} | HSSK, LLC | Refund of HSSK retainer balance | 1229-000 | 2,715.00 | | 1,505,369.44 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,295.05 | 1,503,074.39 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,089.50 | 1,500,984.89 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,375.04 | 1,498,609.85 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,083.68 | 1,496,526.17 |
| 10/05/17 | 196 | BVA Group, LLC | Pay expert witness fees per 10/5/17 Order. | 3991-000 | | 25,000.00 | 1,471,526.17 |

Page Subtotals:  $552,959.79  $479,785.50

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Mechanics Bank |
| | | Account #: | ******4866 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,274.46 | 1,469,251.71 |
| 11/07/17 | {43} | PaycomDFW | Refund of balance on account | 1229-000 | 1,942.24 | | 1,471,193.95 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,115.35 | 1,469,078.60 |
| 12/18/17 | 197 | Passman & Jones, PC | Pay special counsel's fees per 12/18/17 Order. | 3210-600 | | 90,000.00 | 1,379,078.60 |
| 12/18/17 | 198 | Passman & Jones, PC | Pay special counsel's expenses per 12/18/17 Order. | 3220-610 | | 6,449.48 | 1,372,629.12 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,001.00 | 1,370,628.12 |
| 01/22/18 | 199 | HSSK | Pay HSSK fees per 1/19/18 Order. | 3731-000 | | 79,531.50 | 1,291,096.62 |
| 01/22/18 | 200 | HSSK | Pay HSSK expenses per 1/19/18 Order. | 3732-000 | | 280.92 | 1,290,815.70 |
| 01/22/18 | 201 | Lain, Faulkner & Co., P.C. | Pay accountant's fees per 1/19/18 Order. | 3410-000 | | 60,937.00 | 1,229,878.70 |
| 01/22/18 | 202 | Lain, Faulkner & Co., P.C. | Pay accountant's expenses per 1/19/18 Order. | 3420-000 | | 1,525.29 | 1,228,353.41 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,131.49 | 1,226,221.92 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,646.15 | 1,224,575.77 |
| 03/30/18 | 203 | Anapolsky Advisors, Inc. | Pay trustee's expert's retainer per 3/30/18 Order. | 3991-000 | | 15,000.00 | 1,209,575.77 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,761.37 | 1,207,814.40 |
| 04/04/18 | 204 | Ward & Moore Ins. Services | Chapter 7 case bond premium payment | 2300-000 | | 1,700.00 | 1,206,114.40 |
| 04/11/18 | | The BVA Group, LLC | Return of unused retainer | 3991-000 | | -5,727.50 | 1,211,841.90 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,687.28 | 1,210,154.62 |
| 05/08/18 | 205 | Open Door Solutions | Pay invoice for admin IT and discovery expenses per 1/3/18 Order. | 3732-000 | | 10,036.32 | 1,200,118.30 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,908.12 | 1,198,210.18 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.00 | 1,196,544.18 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,835.79 | 1,194,708.39 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,775.69 | 1,192,932.70 |
| 09/14/18 | 206 | Passman & Jones, PC | Pay Passman & Jones's fees per 9/14/18 Order. | 3210-600 | | 973,333.33 | 219,599.37 |
| 09/14/18 | 207 | Passman & Jones, PC | Pay Passman & Jones's expenses per 9/14/18 Order. | 3220-610 | | 18,041.02 | 201,558.35 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.12 | 200,643.23 |
| 10/02/18 | {42} | Wilson Elser Moskowitz Edelman | Proceeds from compromise of controversy with D&O defendants | 1249-000 | 3,750,000.00 | | 3,950,643.23 |
| 10/03/18 | {42} | Ponte Vedra Gifts & Accessories | Proceeds from settlement of D&O adversary | 1249-000 | 70,000.00 | | 4,020,643.23 |
| 10/04/18 | 208 | Barnes & Thornburg | Pay fees per 10/4/18 Order. | 3991-000 | | 34,199.50 | 3,986,443.73 |

Page Subtotals:  **$3,821,942.24    $1,307,024.68**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Mechanics Bank |
| | | Account #: | ******4866 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/04/18 | 209 | Anapolsky Advisors, Inc. | Pay fees per 10/4/18 Order. | 3991-000 | | 3,850.00 | 3,982,593.73 |
| 10/04/18 | 210 | Anapolsky Advisors, Inc. | Pay expenses per 10/4/18 Order. | 3992-000 | | 269.24 | 3,982,324.49 |
| 10/04/18 | 211 | John Lacy | Pay per 9/14/18 Order. | | | 20,000.00 | 3,962,324.49 |
| | | John Lacy | $12,475.00 | 5200-000 | | | |
| | | John Lacy | $7,525.00 | 7100-000 | | | |
| 10/04/18 | 212 | HSSK | Pay per 10/4/18 Order. | 3731-000 | | 35,227.00 | 3,927,097.49 |
| 10/04/18 | 213 | HSSK | Pay per 10/4/18 Order. | 3732-000 | | 660.70 | 3,926,436.79 |
| 10/19/18 | 214 | Law Offices of Judith W. Ross | Pay attorney's fees per 10/18/18 Order | 3991-000 | | 10,962.50 | 3,915,474.29 |
| 10/19/18 | 215 | Law Offices of Judith W. Ross | Pay attorney's expenses per 10/18/18 Order | 3992-000 | | 114.36 | 3,915,359.93 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,719.67 | 3,913,640.26 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,643.83 | 3,911,996.43 |
| 12/05/18 | 216 | Ward & Moore Ins. Services | Pay case bond premium. | 2300-000 | | 3,738.00 | 3,908,258.43 |
| 12/14/18 | 217 | Iron Mountain | Pay post-petition, past-due storage costs for IM Business Records per 12/13/18 Order. | 2410-000 | | 23,289.41 | 3,884,969.02 |
| 12/14/18 | 218 | Iron Mountain | Pay for disposal of IM Business Records per 12/13/18 Order. | 2410-000 | | 17,299.30 | 3,867,669.72 |
| 01/11/19 | 219 | REED & ELMQUIST, P.C. | Per 12/13/18 Order, reimburse R&E for document shredding ($3,374.40) and contract labor ($365.00). | 3120-000 | | 3,739.40 | 3,863,930.32 |
| 03/25/19 | 220 | REED & ELMQUIST, P.C. | Per 12/13/18 Order, reimburse R&E for document shredding. | 3120-000 | | 260.60 | 3,863,669.72 |
| 05/10/19 | {44} | Oak Point Partners, LLC | Sale of remnant assets to Oak Point Partners, LLC | 1280-000 | 10,000.00 | | 3,873,669.72 |
| 05/20/19 | {45} | United States Treasury | UCF payment #11-10577 | 1229-000 | 1,555.29 | | 3,875,225.01 |
| 05/29/19 | 221 | Lain, Faulkner & Co., P.C. | Pay per 5/29/19 Order. $24,592.50 professional fees; $5,000 other fees | 3410-000 | | 29,592.50 | 3,845,632.51 |
| 05/29/19 | 222 | Lain, Faulkner & Co., P.C. | Pay expenses per 5/29/19 Order. | 3420-000 | | 372.15 | 3,845,260.36 |
| 06/05/19 | 223 | Ward & Moore Ins. Services | Pay case bond premium 4/28/19 to 4/28/20 | 2300-000 | | 4,298.00 | 3,840,962.36 |
| 06/11/19 | 224 | REED & ELMQUIST, P.C. | Pay attorney's fees in reduced amount per 6/11/19 Order. | 3110-000 | | 93,660.00 | 3,747,302.36 |
| 06/11/19 | 225 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 6/11/19 Order. | 3120-000 | | 6,220.46 | 3,741,081.90 |
| 07/01/19 | {46} | Texas Comptroller of Public Accounts | Texas unclaimed property refund | 1229-000 | 64,429.92 | | 3,805,511.82 |
| 07/17/19 | | Transition Transfer Debit | | 9999-000 | | 3,805,511.82 | 0.00 |

| | | COLUMN TOTALS | | | 7,526,809.45 | 7,526,809.45 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 0.00 | 3,805,511.82 | |
| | | **Subtotal** | | | **7,526,809.45** | **3,721,297.63** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$7,526,809.45** | **$3,721,297.63** | |

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | United Bank |
| | | Account #: | ********7360 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/19 | | Transfer from 0061 to 7360 | Transfer from 0061 to 7360 | 9999-000 | 3,805,511.82 | | 3,805,511.82 |
| 10/16/19 | 10226 | REED & ELMQUIST, P.C. | Pay attorney's fees per 10/16/19 Order. | 3110-000 | | 3,577.50 | 3,801,934.32 |
| 10/16/19 | 10227 | REED & ELMQUIST, P.C. | Pay attorney's expenses per 10/16/19 Order. | 3120-000 | | 3.50 | 3,801,930.82 |
| 11/20/19 | | Transfer from 7360 to 0861 | Transfer from 7360 to 0861 | 9999-000 | | 3,801,930.82 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 3,805,511.82 | 3,805,511.82 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 3,805,511.82 | 3,801,930.82 | |
| | | Subtotal | | | 0.00 | 3,581.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $3,581.00 | |

## Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-31252-BJH-7 | |
| **Case Name:** | TANDY BRANDS ACCESSORIES, INC. | |
| **Taxpayer ID #:** | **-***9915 | |
| **For Period Ending:** | 05/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | Diane G. Reed (631510) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1712 Checking Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $5,015,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/19 | | Transfer from 4083 to 1712 | Transfer from 4083 to 1712 | 9999-000 | 3,801,930.82 | | 3,801,930.82 |
| 12/31/19 | 20228 | DIANE G. REED | Dividend paid 100.00% on $249,054.28, Trustee Compensation; Reference: Voided on 12/31/2019 | 2100-004 | | 187,420.44 | 3,614,510.38 |
| 12/31/19 | 20228 | DIANE G. REED | Dividend paid 100.00% on $249,054.28, Trustee Compensation; Reference: Voided: check issued on 12/31/2019 | 2100-004 | | -187,420.44 | 3,801,930.82 |
| 12/31/19 | 20229 | DIANE G. REED | Dividend paid 100.00% on $8,593.86, Trustee Expenses; Reference: Voided on 12/31/2019 | 2200-004 | | 3,590.82 | 3,798,340.00 |
| 12/31/19 | 20229 | DIANE G. REED | Dividend paid 100.00% on $8,593.86, Trustee Expenses; Reference: Voided: check issued on 12/31/2019 | 2200-004 | | -3,590.82 | 3,801,930.82 |
| 12/31/19 | 20230 | Sara Wilhite | Dividend paid 100.00% on $12,475.00; Claim# 25P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,789,455.82 |
| 12/31/19 | 20231 | AMY TRUONG BUNTE | Dividend paid 100.00% on $12,475.00; Claim# 27P-2; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,776,980.82 |
| 12/31/19 | 20232 | Holly Wofford | Dividend paid 100.00% on $12,475.00; Claim# 41P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,764,505.82 |
| 12/31/19 | 20233 | Misty Phillips | Dividend paid 100.00% on $12,475.00; Claim# 42P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,752,030.82 |
| 12/31/19 | 20234 | James Ellington | Dividend paid 100.00% on $12,475.00; Claim# 43P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,739,555.82 |
| 12/31/19 | 20235 | Tracey Riggio | Dividend paid 100.00% on $12,475.00; Claim# 45P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,727,080.82 |
| 12/31/19 | 20236 | Melissa Glass | Dividend paid 100.00% on $12,475.00; Claim# 46P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,714,605.82 |
| 12/31/19 | 20237 | Sui Ling Lui | Dividend paid 100.00% on $12,475.00; Claim# 48P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,702,130.82 |
| 12/31/19 | 20238 | Tsz Sum Choi | Dividend paid 100.00% on $12,475.00; Claim# 49P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,689,655.82 |
| 12/31/19 | 20239 | Lai Pik Leung | Dividend paid 100.00% on $12,475.00; Claim# 50P-1; Filed: $12,475.00; Reference: | 5200-000 | | 12,475.00 | 3,677,180.82 |
| 12/31/19 | 20240 | Expeditors International of Washington, Inc. | Dividend paid 100.00% on $149.00; Claim# 69P-1; Filed: $149.00; Reference: | 5200-000 | | 149.00 | 3,677,031.82 |
| 12/31/19 | 20241 | Texas Comptroller of Public Accounts | Dividend paid 100.00% on $19,038.36; Claim# 86 -1; Filed: $19,038.36; Reference: | 5200-000 | | 19,038.36 | 3,657,993.46 |
| 12/31/19 | 20242 | WA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $959.72; Claim# 16P-1; Filed: $4,959.72; Reference: | 5800-000 | | 959.72 | 3,657,033.74 |
| 12/31/19 | 20243 | Benton County Tax Collector | Dividend paid 100.00% on $227.30; Claim# 24 -1; Filed: $227.30; Reference: | 5800-000 | | 227.30 | 3,656,806.44 |

**Page Subtotals:**  $3,801,930.82    $145,124.38

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 13

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1712 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 20244 | State of New York Dept of Labor | Dividend paid 100.00% on $62.05; Claim# 90 -1; Filed: $62.05; Reference: | 5800-000 | | 62.05 | 3,656,744.39 |
| 12/31/19 | 20245 | NJ Dept of Labor/Workforce Dev | Dividend paid 100.00% on $166.39; Claim# 91 -1; Filed: $166.39; Reference: | 5800-000 | | 166.39 | 3,656,578.00 |
| 12/31/19 | 20246 | Utah State Tax Commission | Dividend paid 100.00% on $100.80; Claim# 92P-1; Filed: $100.80; Reference: | 5800-000 | | 100.80 | 3,656,477.20 |
| 12/31/19 | 20247 | Ohio Department of Taxation | Dividend paid 100.00% on $13,437.81; Claim# 94 -1; Filed: $13,437.81; Reference: | 5800-000 | | 13,437.81 | 3,643,039.39 |
| 12/31/19 | 20248 | PCM | Dividend paid 23.53% on $1,716.44; Claim# 1 -1; Filed: $1,716.44; Reference: | 7100-000 | | 403.93 | 3,642,635.46 |
| 12/31/19 | 20249 | Unisource Worldwide | Dividend paid 23.53% on $49,050.81; Claim# 2 -1; Filed: $49,050.81; Reference: | 7100-000 | | 11,543.13 | 3,631,092.33 |
| 12/31/19 | 20250 | Monster Worldwide Inc. | Dividend paid 23.53% on $14,303.89; Claim# 3 -1; Filed: $14,303.89; Reference: | 7100-000 | | 3,366.14 | 3,627,726.19 |
| 12/31/19 | 20251 | Argo Partners | Dividend paid 23.53% on $48,900.00; Claim# 4 -1; Filed: $48,900.00; Reference: | 7100-000 | | 11,507.64 | 3,616,218.55 |
| 12/31/19 | 20252 | IBM Credit, LLC | Dividend paid 23.53% on $54,217.60; Claim# 5 -1; Filed: $54,217.60; Reference: Stopped on 04/03/2020 | 7100-005 | | 12,759.03 | 3,603,459.52 |
| 12/31/19 | 20253 | CIT Technology Financing Services, Inc. | Dividend paid 23.53% on $3,961.88; Claim# 6 -1; Filed: $3,961.88; Reference: | 7100-000 | | 932.35 | 3,602,527.17 |
| 12/31/19 | 20254 | CIT Technology Financing Services, Inc. | Dividend paid 23.53% on $17,406.70; Claim# 7 -1; Filed: $17,406.70; Reference: | 7100-000 | | 4,096.32 | 3,598,430.85 |
| 12/31/19 | 20255 | SPS Commerce | Dividend paid 23.53% on $1,555.56; Claim# 8 -1; Filed: $1,555.56; Reference: | 7100-000 | | 366.07 | 3,598,064.78 |
| 12/31/19 | 20256 | The Law Offices of John Henry, PC | Dividend paid 23.53% on $32,767.99; Claim# 9 -1; Filed: $32,767.99; Reference: | 7100-000 | | 7,711.29 | 3,590,353.49 |
| 12/31/19 | 20257 | Argo Partners | Dividend paid 23.53% on $3,247.00; Claim# 10 -1; Filed: $3,247.00; Reference: | 7100-000 | | 764.12 | 3,589,589.37 |
| 12/31/19 | 20258 | FedEx Trade Networks Trans & Brkg. | Dividend paid 23.53% on $6,321.97; Claim# 11U-1; Filed: $0.00; Reference: | 7100-000 | | 1,487.75 | 3,588,101.62 |
| 12/31/19 | 20259 | Consumer Testing Laboratories, Inc. | Dividend paid 23.53% on $9,975.44; Claim# 17 -1; Filed: $9,975.44; Reference: | 7100-000 | | 2,347.52 | 3,585,754.10 |
| 12/31/19 | 20260 | Sweet People Apparel, Inc. | Dividend paid 23.53% on $30,217.16; Claim# 19 -1; Filed: $30,217.16; Reference: | 7100-000 | | 7,111.01 | 3,578,643.09 |
| 12/31/19 | 20261 | Nevill Document Solutions, LLC | Dividend paid 23.53% on $5,533.83; Claim# 21 -2; Filed: $5,533.83; Reference: | 7100-000 | | 1,302.28 | 3,577,340.81 |
| 12/31/19 | 20262 | CT Corporation System | Dividend paid 23.53% on $6,118.66; Claim# 22 -1; Filed: $6,118.66; Reference: | 7100-000 | | 1,439.90 | 3,575,900.91 |

Page Subtotals:  $0.00  $80,905.53

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 14

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1712 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 20263 | Joe-Anne Company Intl, Inc. | Dividend paid 23.53% on $226,862.85; Claim# 23 -1; Filed: $226,862.85; Reference: | 7100-000 | | 53,387.65 | 3,522,513.26 |
| 12/31/19 | 20264 | Sara Wilhite | Dividend paid 23.53% on $3,474.63; Claim# 25U-1; Filed: $3,474.63; Reference: | 7100-000 | | 817.68 | 3,521,695.58 |
| 12/31/19 | 20265 | Argo Partners | Dividend paid 23.53% on $3,555.04; Claim# 26 -1; Filed: $3,555.04; Reference: | 7100-000 | | 836.61 | 3,520,858.97 |
| 12/31/19 | 20266 | AMY TRUONG BUNTE | Dividend paid 23.53% on $14,191.67; Claim# 27U-2; Filed: $14,191.67; Reference: | 7100-000 | | 3,339.73 | 3,517,519.24 |
| 12/31/19 | 20267 | Argo Partners | Dividend paid 23.53% on $2,560.00; Claim# 28 -1; Filed: $2,560.00; Reference: | 7100-000 | | 602.44 | 3,516,916.80 |
| 12/31/19 | 20268 | Argo Partners | Dividend paid 23.53% on $92,156.50; Claim# 29 -1; Filed: $92,156.50; Reference: | 7100-000 | | 21,687.20 | 3,495,229.60 |
| 12/31/19 | 20269 | AA&E Leathercraft, LLC | Dividend paid 23.53% on $1,417.05; Claim# 30 -1; Filed: $1,417.05; Reference: | 7100-000 | | 333.47 | 3,494,896.13 |
| 12/31/19 | 20270 | Argo Partners | Dividend paid 23.53% on $41,510.00; Claim# 31U-1; Filed: $0.00; Reference: | 7100-000 | | 9,768.55 | 3,485,127.58 |
| 12/31/19 | 20271 | Campbell-Randall Leather Machinery | Dividend paid 23.53% on $14,930.33; Claim# 32 -1; Filed: $14,930.33; Reference: | 7100-000 | | 3,513.56 | 3,481,614.02 |
| 12/31/19 | 20272 | FedEx TechConnect, Inc. | Dividend paid 23.53% on $118,681.50; Claim# 33 -1; Filed: $118,681.50; Reference: | 7100-000 | | 27,929.33 | 3,453,684.69 |
| 12/31/19 | 20273 | Argo Partners | Dividend paid 23.53% on $18,240.00; Claim# 34 -1; Filed: $18,240.00; Reference: | 7100-000 | | 4,292.42 | 3,449,392.27 |
| 12/31/19 | 20274 | EverBank Commercial Finance, Inc. | Dividend paid 23.53% on $1,897.57; Claim# 35 -1; Filed: $1,897.57; Reference: | 7100-000 | | 446.56 | 3,448,945.71 |
| 12/31/19 | 20275 | United Parcel Service (Freight) | Dividend paid 23.53% on $939.87; Claim# 36 -1; Filed: $939.87; Reference: Stopped on 04/03/2020 | 7100-005 | | 221.18 | 3,448,724.53 |
| 12/31/19 | 20276 | United Parcel Service | Dividend paid 23.53% on $29,971.89; Claim# 37 -1; Filed: $29,971.89; Reference: Stopped on 04/03/2020 | 7100-005 | | 7,053.29 | 3,441,671.24 |
| 12/31/19 | 20277 | Wolfe Retail Services Inc. f/k/a Foggy Works Acquisition Cor | Dividend paid 23.53% on $75,927.72; Claim# 38 -1; Filed: $75,927.72; Reference: | 7100-000 | | 17,868.08 | 3,423,803.16 |
| 12/31/19 | 20278 | Whitley Penn LLP | Dividend paid 23.53% on $28,910.75; Claim# 40 -1; Filed: $28,910.75; Reference: | 7100-000 | | 6,803.57 | 3,416,999.59 |
| 12/31/19 | 20279 | Holly Wofford | Dividend paid 23.53% on $12,525.00; Claim# 41U-1; Filed: $12,525.00; Reference: | 7100-000 | | 2,947.51 | 3,414,052.08 |
| 12/31/19 | 20280 | Misty Phillips | Dividend paid 23.53% on $15,857.00; Claim# 42U-1; Filed: $15,857.00; Reference: | 7100-000 | | 3,731.63 | 3,410,320.45 |
| 12/31/19 | 20281 | James Ellington | Dividend paid 23.53% on $24,191.66; Claim# 43U-1; Filed: $24,191.66; Reference: | 7100-000 | | 5,693.03 | 3,404,627.42 |

**Page Subtotals:** $0.00   $171,273.49

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 15

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1712 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 20282 | Tracey Riggio | Dividend paid  23.53% on $18,426.86; Claim# 45U-1; Filed: $18,426.86; Reference: | 7100-000 | | 4,336.39 | 3,400,291.03 |
| 12/31/19 | 20283 | Melissa Glass | Dividend paid  23.53% on $75,525.00; Claim# 46U-1; Filed: $75,525.00; Reference: | 7100-000 | | 17,773.30 | 3,382,517.73 |
| 12/31/19 | 20284 | Refibra,S.A. de C.V. | Dividend paid  23.53% on $34,013.36; Claim# 47 -1; Filed: $34,013.36; Reference: | 7100-000 | | 8,004.37 | 3,374,513.36 |
| 12/31/19 | 20285 | Sui Ling Lui | Dividend paid  23.53% on $16,649.00; Claim# 48U-1; Filed: $16,649.00; Reference: | 7100-000 | | 3,918.01 | 3,370,595.35 |
| 12/31/19 | 20286 | Tsz Sum Choi | Dividend paid  23.53% on $978.00; Claim# 49U-1; Filed: $978.00; Reference: | 7100-000 | | 230.15 | 3,370,365.20 |
| 12/31/19 | 20287 | Lai Pik Leung | Dividend paid  23.53% on $7,219.00; Claim# 50U-1; Filed: $7,219.00; Reference: | 7100-000 | | 1,698.85 | 3,368,666.35 |
| 12/31/19 | 20288 | American Express Travel Related Services | Dividend paid  23.53% on $19,337.08; Claim# 51 -1; Filed: $19,337.08; Reference: | 7100-000 | | 4,550.60 | 3,364,115.75 |
| 12/31/19 | 20289 | Argo Partners | Dividend paid  23.53% on $3,035.81; Claim# 52 -1; Filed: $3,035.81; Reference: | 7100-000 | | 714.42 | 3,363,401.33 |
| 12/31/19 | 20290 | Wolfe Retail Services Inc  f/k/a Foggy Works Acquisition Cor | Dividend paid  23.53% on $89,077.36; Claim# 53 -1; Filed: $89,077.36; Reference: | 7100-000 | | 20,962.58 | 3,342,438.75 |
| 12/31/19 | 20291 | MSC Industrial Supply Co. | Dividend paid  23.53% on $616.71; Claim# 54 -1; Filed: $616.71; Reference: | 7100-000 | | 145.13 | 3,342,293.62 |
| 12/31/19 | 20292 | Tyco Integrated Security | Dividend paid  23.53% on $5,085.84; Claim# 55 -1; Filed: $5,085.84; Reference: | 7100-000 | | 1,196.85 | 3,341,096.77 |
| 12/31/19 | 20293 | Marlin Business Bank | Dividend paid  23.53% on $56,951.05; Claim# 56 -1; Filed: $56,951.05; Reference: | 7100-000 | | 13,402.29 | 3,327,694.48 |
| 12/31/19 | 20294 | Marlin Business Bank | Dividend paid  23.53% on $1,006.61; Claim# 57 -1; Filed: $1,006.61; Reference: | 7100-000 | | 236.89 | 3,327,457.59 |
| 12/31/19 | 20295 | American Express Travel Related Services | Dividend paid  23.53% on $31,990.03; Claim# 58 -1; Filed: $31,990.03; Reference: | 7100-000 | | 7,528.22 | 3,319,929.37 |
| 12/31/19 | 20296 | Link Staffing Services | Dividend paid  23.53% on $626.91; Claim# 59 -1; Filed: $626.91; Reference: | 7100-000 | | 147.53 | 3,319,781.84 |
| 12/31/19 | 20297 | Simil Cuero Plymouth, S.A. DE C.V | Dividend paid  23.53% on $10,906.37; Claim# 60 -1; Filed: $10,906.37; Reference: | 7100-000 | | 2,566.60 | 3,317,215.24 |
| 12/31/19 | 20298 | Vidal Bosch S.L. | Dividend paid  23.53% on $1,922.82; Claim# 61 -1; Filed: $1,922.82; Reference: Stopped on 04/03/2020 | 7100-005 | | 452.50 | 3,316,762.74 |
| 12/31/19 | 20299 | Philip Machine Co. | Dividend paid  23.53% on $5,715.40; Claim# 62 -1; Filed: $5,715.40; Reference: | 7100-000 | | 1,345.01 | 3,315,417.73 |
| 12/31/19 | 20300 | M/S A N Buying Services | Dividend paid  23.53% on $30,364.00; Claim# 65 -2; Filed: $30,364.00; Reference: Stopped on 04/03/2020 | 7100-005 | | 7,145.56 | 3,308,272.17 |

Page Subtotals:     $0.00     $96,355.25

## Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1712 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 20301 | Ningbo Jiangbei Keep Fine Industrial & Trade Co. | Dividend paid  23.53% on $1,118,941.45; Claim# 66 -1; Filed: $1,118,941.45; Reference: | 7100-000 | | 263,320.57 | 3,044,951.60 |
| 12/31/19 | 20302 | E T (HONG KONG)INDUSTRIAL LIMITED | Dividend paid  23.53% on $30,342.75; Claim# 68U-1; Filed: $0.00; Reference: | 7100-000 | | 7,140.56 | 3,037,811.04 |
| 12/31/19 | 20303 | Expeditors International of Washington, Inc. | Dividend paid  23.53% on $8,882.00; Claim# 69U-1; Filed: $8,882.00; Reference: | 7100-000 | | 2,090.20 | 3,035,720.84 |
| 12/31/19 | 20304 | Pinnacle A, LLC | Dividend paid  23.53% on $1,252,217.29; Claim# 70U-1; Filed: $1,092,879.29; Reference: | 7100-000 | | 294,684.39 | 2,741,036.45 |
| 12/31/19 | 20305 | De Lage Landen Financial Services | Dividend paid  23.53% on $60,255.63; Claim# 71 -1; Filed: $60,255.63; Reference: | 7100-000 | | 14,179.96 | 2,726,856.49 |
| 12/31/19 | 20306 | APL Logistics | Dividend paid  23.53% on $474,847.08; Claim# 72 -1; Filed: $474,847.08; Reference: | 7100-000 | | 111,745.80 | 2,615,110.69 |
| 12/31/19 | 20307 | Ocean Ken International, Ltd./Andy Wu | Dividend paid  23.53% on $899,797.53; Claim# 75 -1; Filed: $899,797.53; Reference: | 7100-000 | | 211,749.42 | 2,403,361.27 |
| 12/31/19 | 20308 | Best Development Company (HK) Ltd. | Dividend paid  23.53% on $7,668,941.01; Claim# 76 -1; Filed: $7,668,941.01; Reference: | 7100-000 | | 1,804,732.45 | 598,628.82 |
| 12/31/19 | 20309 | Ample Sources Industries, Ltd. (Ch. Chiang) | Dividend paid  23.53% on $1,288,541.68; Claim# 77 -1; Filed: $1,288,541.68; Reference: | 7100-000 | | 303,232.61 | 295,396.21 |
| 12/31/19 | 20310 | WYNY International Corp. | Dividend paid  23.53% on $167,644.10; Claim# 78 -1; Filed: $167,644.10; Reference: | 7100-000 | | 39,451.70 | 255,944.51 |
| 12/31/19 | 20311 | Argo Partners | Dividend paid  23.53% on $74,164.64; Claim# 88 -2; Filed: $74,164.64; Reference: | 7100-000 | | 17,453.17 | 238,491.34 |
| 12/31/19 | 20312 | rightPAQ | Dividend paid  23.53% on $110,068.07; Claim# BAGS2 -1; Filed: $110,068.07; Reference: Stopped on 04/03/2020 | 7100-005 | | 25,902.33 | 212,589.01 |
| 12/31/19 | 20313 | Pitney Bowes Inc | Dividend paid  23.53% on $3,932.60; Claim# BAGS3 -1; Filed: $3,932.60; Reference: | 7100-000 | | 925.46 | 211,663.55 |
| 12/31/19 | 20314 | Tandy Brands Accessories Handbags Inc | Dividend paid  23.53% on $815.94; Claim# BAGS4 -1; Filed: $815.94; Reference: Voided on 12/31/2019 | 7100-004 | | 192.02 | 211,471.53 |
| 12/31/19 | 20314 | Tandy Brands Accessories Handbags Inc | Dividend paid  23.53% on $815.94; Claim# BAGS4 -1; Filed: $815.94; Reference: Voided: check issued on 12/31/2019 | 7100-004 | | -192.02 | 211,663.55 |
| 12/31/19 | 20315 | N J Malin & Associates LLC | Dividend paid  23.53% on $26,176.53; Claim# BAGS5 -1; Filed: $26,176.53; Reference: | 7100-000 | | 6,160.12 | 205,503.43 |
| 12/31/19 | 20316 | Data Storage Corporation | Dividend paid  23.53% on $41,925.00; Claim# BAGS7 -1; Filed: $41,925.00; Reference: | 7100-000 | | 9,866.21 | 195,637.22 |
| 12/31/19 | 20317 | Turner Pest Control | Dividend paid  23.53% on $431.91; Claim# BAGS8 -1; Filed: $431.91; Reference: | 7100-000 | | 101.64 | 195,535.58 |
| 12/31/19 | 20318 | Iron Mountain Information Management, LLC | Dividend paid  23.53% on $1,887.68; Claim# BAGS9U-1; Filed: $230.68; Reference: | 7100-000 | | 444.23 | 195,091.35 |

Page Subtotals:   $0.00    $3,113,180.82

## Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 14-31252-BJH-7 | Trustee Name: | Diane G. Reed (631510) |
|---|---|---|---|
| Case Name: | TANDY BRANDS ACCESSORIES, INC. | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1712 Checking Account |
| Taxpayer ID #: | **-***9915 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/11/2020 | Separate Bond (if applicable): | $5,015,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 20319 | ALA SAQUE / JOSE ZAMBRANA | Dividend paid 23.53% on $2,390.00; Claim# TBAC2 -1; Filed: $2,390.00; Reference: Stopped on 04/03/2020 | 7100-005 | | 562.44 | 194,528.91 |
| 12/31/19 | 20320 | Scarborough Company, Inc. | Dividend paid 23.53% on $6,746.76; Claim# TBAC3 -1; Filed: $6,746.76; Reference: | 7100-000 | | 1,587.72 | 192,941.19 |
| 12/31/19 | 20321 | DONG GUAN TODAY METAL CO.,LTD | Dividend paid 23.53% on $7,385.00; Claim# TBAC4U-1; Filed: $7,385.00; Reference: Stopped on 04/03/2020 | 7100-005 | | 1,737.91 | 191,203.28 |
| 12/31/19 | 20322 | DIANE G. REED | Dividend paid 100.00% on $249,054.28, Trustee Compensation;  Reference: | 2100-000 | | 187,420.44 | 3,782.84 |
| 12/31/19 | 20323 | DIANE G. REED | Dividend paid 100.00% on $8,593.86, Trustee Expenses; Reference: | 2200-000 | | 3,590.82 | 192.02 |
| 12/31/19 | 20324 | Olmsted Kirk Paper Company | Dividend paid 23.53% on $815.94; Claim# BAGS4 -1; Filed: $815.94; Reference: | 7100-000 | | 192.02 | 0.00 |
| 04/03/20 | 20252 | IBM Credit, LLC | Dividend paid 23.53% on $54,217.60; Claim# 5 -1; Filed: $54,217.60; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -12,759.03 | 12,759.03 |
| 04/03/20 | 20275 | United Parcel Service (Freight) | Dividend paid 23.53% on $939.87; Claim# 36 -1; Filed: $939.87; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -221.18 | 12,980.21 |
| 04/03/20 | 20276 | United Parcel Service | Dividend paid 23.53% on $29,971.89; Claim# 37 -1; Filed: $29,971.89; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -7,053.29 | 20,033.50 |
| 04/03/20 | 20298 | Vidal Bosch S.L. | Dividend paid 23.53% on $1,922.82; Claim# 61 -1; Filed: $1,922.82; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -452.50 | 20,486.00 |
| 04/03/20 | 20300 | M/S A N Buying Services | Dividend paid 23.53% on $30,364.00; Claim# 65 -2; Filed: $30,364.00; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -7,145.56 | 27,631.56 |
| 04/03/20 | 20312 | rightPAQ | Dividend paid 23.53% on $110,068.07; Claim# BAGS2 -1; Filed: $110,068.07; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -25,902.33 | 53,533.89 |
| 04/03/20 | 20319 | ALA SAQUE / JOSE ZAMBRANA | Dividend paid 23.53% on $2,390.00; Claim# TBAC2 -1; Filed: $2,390.00; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -562.44 | 54,096.33 |
| 04/03/20 | 20321 | DONG GUAN TODAY METAL CO.,LTD | Dividend paid 23.53% on $7,385.00; Claim# TBAC4U-1; Filed: $7,385.00; Reference: Stopped: check issued on 12/31/2019 | 7100-005 | | -1,737.91 | 55,834.24 |
| 04/07/20 | | Registry of the Court | USBC TXNB USBC TXNB 200406 CCD 0000 | 2990-001 | | 55,834.24 | 0.00 |

Page Subtotals:     $0.00     $195,091.35

# Form 2

**Exhibit 9**

Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-31252-BJH-7 | |
| **Case Name:** | TANDY BRANDS ACCESSORIES, INC. | |
| **Taxpayer ID #:** | **-***9915 | |
| **For Period Ending:** | 05/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | Diane G. Reed (631510) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1712 Checking Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $5,015,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 3,801,930.82 | 3,801,930.82 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 3,801,930.82 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **3,801,930.82** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$3,801,930.82** | |

# Form 2

Exhibit 9
Page:    19

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 14-31252-BJH-7 | **Trustee Name:** | Diane G. Reed (631510) |
| **Case Name:** | TANDY BRANDS ACCESSORIES, INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***9915 | **Account #:** | ******1712 Checking Account |
| **For Period Ending:** 05/11/2020 | | **Blanket Bond (per case limit):** N/A | |
| | | **Separate Bond (if applicable):** $5,015,000.00 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4866 Checking Account | $7,526,809.45 | $3,721,297.63 | $0.00 |
| ********7360 Checking Account | $0.00 | $3,581.00 | $0.00 |
| ******1712 Checking Account | $0.00 | $3,801,930.82 | $0.00 |
| | **$7,526,809.45** | **$7,526,809.45** | **$0.00** |

| | |
|---|---|
| 05/11/2020 | /s/Diane G. Reed |
| Date | Diane G. Reed |